# EXHIBIT B

(Documents Plaintiffs' Counsel
provided to Defendants' Counsel)

**All Time and Costs**

| Caseworker | Hours Worked 6/1/18 - 5/31/19 | Hourly Rate 6/1/18 - 5/31/19 | Subtotal | Hours Worked 6/1/19 - 5/31/20 | Hourly Rate 6/1/19 - 5/31/20 | Subtotal | Hours Worked 6/1/20 - present | Hourly Rate 6/1/20 - present | Subtotal | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NWIRP | | | | | | | | | | | |
| Matt Adams | 6.2 | $ 993.00 | $ 6,156.60 | 39.5 | $ 998.00 | $ 39,421.00 | 111.3 | $ 1,014.00 | $ 112,858.20 | | |
| Leila Kang | | $ 505.00 | | 37.2 | $ 509.00 | $ 18,934.80 | | $ 516.00 | | | |
| Sydney Maltese | | $ 224.00 | | 1 | $ 225.00 | $ 225.00 | 9 | $ 229.00 | $ 2,061.00 | | |
| Stacy Tolchin | 6.6 | $ 824.00 | $ 5,438.40 | 10.7 | $ 829.00 | $ 8,870.30 | 46.3 | $ 842.00 | $ 38,984.60 | | |
| AIC | | | | | | | | | | | |
| Trina Realmuto | 5.9 | $ 993.00 | $ 5,858.70 | 66 | $ 998.00 | $ 65,868.00 | | $ 1,014.00 | | | |
| Mary Kenney | 3.3 | $ 993.00 | $ 3,276.90 | 22.2 | $ 998.00 | $ 22,155.60 | | $ 1,014.00 | | | |
| Kristin Macleod-Ball | | $ 505.00 | | 4.9 | $ 509.00 | $ 2,494.10 | | $ 516.00 | | | |
| Claudia Valenzuela | 13.4 | $ 824.00 | $ 11,041.60 | 26 | $ 829.00 | $ 21,554.00 | 53.8 | $ 842.00 | $ 45,299.60 | | |
| Emily Creighton | 7.7 | $ 824.00 | $ 6,344.80 | 23.8 | $ 829.00 | $ 19,730.20 | 77.1 | $ 842.00 | $ 64,918.20 | | |
| Victoria Johnson | | $ 224.00 | | | $ 225.00 | | 40 | $ 229.00 | $ 9,160.00 | | |
| Andrew Patterson | 3.3 | $ 224.00 | $ 739.20 | | $ 225.00 | | | $ 229.00 | | | |
| NILA | | | | | | | | | | | |
| Trina Realmuto | | $ 993.00 | | | $ 998.00 | | 206.5 | $ 1,014.00 | $ 209,391.00 | | |
| Mary Kenney | | $ 993.00 | | | $ 998.00 | | 162.4 | $ 1,014.00 | $ 164,673.60 | | |
| Tiffany Lieu | | $ 412.00 | | | $ 413.00 | | 67.1 | $ 419.00 | $ 28,114.90 | | |
| Subtotals | | | $ 38,856.20 | | | $ 199,253.00 | | | $ 675,461.10 | | $ 913,570.30 |
| | | | | | | | | | | | TOTAL FEES |
| Costs | | | | | | | | | | | |
| Filing fee | | $400.00 | | | | | | | | | |
| PHV Fee Mary | | $310.00 | | | | | | | | | |
| PHV Fee Emily | | $310.00 | | | | | | | | | |
| PHV Fee Claudia | | $310.00 | | | | | | | | | |
| Travel to status conference: | | $645.28 | | | | | | | | | |
| TR travel to Jan 2020 stat conf | | $444.80 | | | | | | | | | |
| ICE 30b6 deposition | | $2,815.70 | | | | | | | | | |
| Depo Manager - ICE | | $1,263.00 | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DHS 30b6 deposition | $1,716.45 | | | | | | | | | |
| Depo Manger - DHS | $967.50 | | | | | | | | | |
| USCIS 30b6 deposition | $2,657.20 | | | | | | | | | |
| Depo Manager - USCIS | $975.00 | | | | | | | | | |
| | | | | | | | | | | |
| PHV - Tiffany Lieu | $310.00 | | | | | | | | | |
| | | | | | | | | | | |
| **TOTAL COSTS** | | **$13,124.93** | | | | | | | **TOTAL FEES AND COSTS** | **$ 926,695.23** |

**Rates**

| Caseworker | Years | | Laffey 18/19 | | Adjusted Laffey 18/19 (increased 11.06%) | Laffey 19/20 | | Adjusted Laffey 19/20 (increased 11.03%) | Laffey 20/21 | | Adjusted Laffey 20/21 (increased 10.96%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matt Adams | 1998 | | 894 | | 993 | 899 | | 998 | 914 | | 1014 |
| Leila Kang | 2014 | | 455 | | 505 | 458 | | 509 | 465 | | 516 |
| Sydney Maltese | PL | | 202 | | 224 | 203 | | 225 | 206 | | 229 |
| Stacy Tolchin | 2001 | | 742 | | 824 | 747 | | 829 | 759 | | 842 |
| Trina Realmuto | 1997 | | 894 | | 993 | 899 | | 998 | 914 | | 1014 |
| Mary Kenney | 1983 | | 894 | | 993 | 899 | | 998 | 914 | | 1014 |
| Kristin Macleod-Ball | | | 455 | | 505 | 458 | | 509 | 465 | | 516 |
| Claudia Valenzuela | 2002 | | 742 | | 824 | 747 | | 829 | 759 | | 842 |
| Emily Creighton | 2006 | | 742 | | 824 | 747 | | 829 | 759 | | 842 |
| Victoria Johnson/Andrew Pattereson | PL | | 202 | | 224 | 203 | | 225 | 206 | | 229 |
| Tiffany Lieu | 2018 | | 371 | | 412 | 372 | | 413 | 378 | | 419 |

**NILA COSTS**

| | |
|---|---|
| ICE 30b6 deposition | $2,815.70 |
| Depo Manager - ICE | $1,263.00 |
| Depo Manger - DHS | $967.50 |
| PHV - Tiffany Lieu | $310.00 |

| **Total NILA Costs** | **$5,356.20** |
|---|---|

**NILA FEES**

| Timekeeper | Hours |
|---|---|
| Trina Realmuto | 206.5 |
| Mary Kenney | 162.4 |
| Tiffany Lieu | 67.1 |

| **Total NILA Hrs** | **436** |
|---|---|

**NIGHTINGALE - Trina Realmuto (NILA)**

| Date | Timekeeper | Task | Time |
|---|---|---|---|
| 6/4/2020 | TR | draft summary judgment / discovery outline | 1.7 |
| 6/4/2020 | TR | TC with MK re: SJ outline | 0.2 |
| 6/4/2020 | TR | team call re: SJ and discovery outline | 0.8 |
| 6/8/2020 | TR | update SJ outline, set up discovery review folders, create protocol for discovery review | 0.9 |
| 6/9/2020 | TR | TC with MK, EC, and CV re: discovery review coordination | 0.9 |
| 6/18/2020 | TR | TC with co-counsel re: discovery strategy | 1 |
| 6/22/2020 | TR | review USCIS 30(b)(6) depo notice | 0.4 |
| 6/23/2020 | TR | email to team re: discovery production etc | 0.1 |
| 6/24/2020 | TR | review template declaration | 0.1 |
| 6/24/2020 | TR | sharepoint document issues - review | 0.5 |
| 6/25/2020 | TR | email to Cristen re: MOU and depo dates | 0.1 |
| 6/25/2020 | TR | Team TC re: discovery and SJ | 1.1 |
| 6/25/2019 | TR | contact declarant FIRRP | 0.1 |
| 6/25/2020 | TR | organize topics for Hoppock dec | 0.2 |
| 6/26/2020 | TR | email FIRP re dec | 0.1 |
| 6/26/2020 | TR | email Hoppack | 0.1 |
| 6/26/2020 | TR | review Requests for Admission | 0.3 |
| 6/26/2020 | TR | email RFAs to Cristen | 0.1 |
| 6/28/2020 | TR | review expert designations and research | 0.3 |
| 6/29/2020 | TR | review pp 1-500 discovery | 3.2 |
| 6/29/2020 | TR | discovery meeting with ST, MA, and MK | 0.8 |
| 6/29/2020 | TR | TC with Brooklyn Defenders (BM and AS) re dec | 0.5 |
| 6/29/2020 | TR | TC with Matthew Hoppock and ST re: dec | 0.1 |
| 6/29/2020 | TR | draft Pls Second Set of ROGs | 0.4 |
| 6/29/2020 | TR | email Pls Secnond Set of ROGs to opp counsel | 0.1 |
| 6/30/2010 | TR | review discovery - 500-797 | 1 |
| 6/30/2010 | TR | review discovery - thru 1278 | 1.5 |
| 7/1/2020 | TR | review USCIS, ICE, and DHS 30(b)(6) depo notices | 0.9 |
| 7/1/2020 | TR | review discovery - through 1278-2004 | 1.2 |
| 7/2/2020 | TR | Team call with JF re: Daubert mxs | 0.5 |

| | | | |
|---|---|---|---|
| 7/2/2020 | TR | team call re: SJ and discovery outline | 0.5 |
| 7/3/2020 | TR | email to opposing counsel re: 30b6 notices and request for privilge log | 0.2 |
| 7/7/2020 | TR | review discovery - through 4097 | 2.4 |
| 7/8/2020 | TR | review discovery - through 4,720 | 1 |
| 7/8/2020 | TR | TC with MA re: discovery | 0.1 |
| 7/8/2020 | TR | respond to CV inquiry re declarants | 0.1 |
| 7/9/2020 | TR | email to team re: discovery productions and reviewers | 0.4 |
| 7/9/2020 | TR | email to opposing counsel re: production 3 problem | 0.1 |
| 7/9/2020 | TR | team call | 0.9 |
| 7/9/2020 | TR | finalize and send Plaintiffs' supplemental disclosures | 0.3 |
| 7/14/2020 | TR | email proposed deposition dates to Dfs | 0.2 |
| 7/16/2020 | TR | team call | 0.3 |
| 7/17/2020 | TR | review and edit Roberts depo notice | 0.4 |
| 7/17/2020 | TR | sort out response to depo dates proposal and email revised proposal | 0.2 |
| 7/27/2020 | TR | TC with Brooke Menshal and Andrea Saentz re: SJ dec | 0.2 |
| 7/28/2020 | TR | discovery review - prod 3 | 2.2 |
| 7/30/2020 | TR | TC with CV re expert declarations | 0.1 |
| 7/30/2020 | TR | discovery review - prod 3 | 0.8 |
| 7/30/2020 | TR | TC with team re: discovery and SJ | 1.2 |
| 7/31/2020 | TR | draft remote depo protocol and prop order | 0.4 |
| 7/31/2020 | TR | draft Meckely Rule 26 depo notice | 0.4 |
| 7/31/2020 | TR | review Damast declaration | 0.3 |
| 7/31/2020 | TR | download discovery for team | 0.2 |
| 7/31/2020 | TR | TC with ST re: depo protocols | 0.1 |
| 7/31/2020 | TR | review discovery | 3.2 |
| 7/31/2020 | TR | revised remote depo protocol and mckley notice | 0.4 |
| 7/31/2020 | TR | drafted corrected DHS 30b6 depo notice | 0.1 |
| 7/31/2020 | TR | review objections to Dfs 30b6 objections | 1.1 |
| 7/31/2020 | TR | TC with MA | 0.1 |
| 8/3/2020 | TR | finalize and email Meckley 26a depo notice and DHS corrected 30b notice | 0.2 |
| 8/3/2020 | TR | finalize and email Ps response to Dfs 30b6 objections | 0.2 |
| 8/3/2020 | TR | finalize and email draft remote depo protocol | 0.1 |
| 8/3/2020 | TR | discovery review - finished prod 3 portion | 5.8 |
| 8/5/2020 | TR | TC with MA, MK, and opposing counsel (CH and ME) | 0.8 |

| Date | | Description | Hours |
|------|---|-------------|-------|
| 8/5/2020 | TR | TC with MA and MK | 0.2 |
| 8/5/2020 | TR | discovery review - prod 2 gap | 1.8 |
| 8/6/2020 | TR | review and revise edits to remote depo protocol, commications with MK and MA & opposing counsel re: same | 0.4 |
| 8/6/2020 | TR | review discovery | 1.4 |
| 8/6/2020 | TR | team call re: depositions | 1 |
| 8/6/2020 | TR | remote deposition training | 1.1 |
| 8/6/2020 | TR | revise and email remote depo protocol | 0.4 |
| 8/7/2020 | TR | discovery - prod 4 and 5 | 3.7 |
| 8/7/2020 | TR | TC with MA, MK re: Ds proposal to depose after SJ | 0.4 |
| 8/7/2020 | TR | TC with CV re: Ds proposal to depose after SJ & disco review | 0.3 |
| 8/7/2020 | TR | TC with ST re: NDCal rules re: stip filing | 0.2 |
| 8/7/2020 | TR | email correspondence with opp counsel re: jt stip for deposition protocol | 0.3 |
| 8/7/2020 | TR | email correspondence with opp counsel re: Ds proposal to depose after SJ | 0.1 |
| 8/7/2020 | TR | finalize and file jt stip re: depo protocol and email prop order to ct | 0.4 |
| 8/9/2020 | TR | review protective order & email co-counsel re | 0.5 |
| 8/10/2020 | TR | email opposing counsel re: protective order (deponents signature on PO form and shortening the designation period) | 0.2 |
| 8/10/2020 | TR | TC with MK re ICE depo | 0.2 |
| 8/10/2020 | TR | emaill to opp counsel re: protective order | 0.1 |
| 8/10/2020 | TR | ICE 30b6 depo prep - backlog | 2.9 |
| 8/11/2020 | TR | TC with Laura Belous and Laura St. John | 0.9 |
| 8/11/2020 | TR | Draft and serve Pls Second Supp Disclosures | 0.3 |
| 8/11/2020 | TR | review and edit ICE 30b6 depo questions | 1.2 |
| 8/11/2020 | TR | email with opposing counsel re: ICE exhibits, disclosure form | 0.1 |
| 8/11/2020 | TR | meeting with MK, EC, and CV (part of the time) re: ICE deposition | 0.8 |
| 8/11/2020 | TR | TC with MK re ICE depo | 0.3 |
| 8/12/2020 | TR | ICE 30b6 deposition | 6 |
| 8/13/2020 | TR | Team call | 1 |
| 8/14/2020 | TR | review ICE 30b6 transcript | 0.5 |
| 8/14/2020 | TR | email to opp counsel | 0.3 |
| 8/15/2020 | TR | TC with MK | 0.1 |
| 8/15/2020 | TR | finalize & send email to opp counsel re: misc deposition and discovery matters | 0.2 |

| 8/17/2020 TR | TC with lead plaintiff ZN | 0.6 |
| 8/18/2020 TR | organize DHS 30b6 exhibits and send to ct reporter | 0.3 |
| 8/19/2020 TR | review questions for DHS 30b6 depo | 1 |
| 8/19/2020 TR | attend DHS 30b6 deposition | 4.9 |
| 8/20/2020 TR | review & revise Pls. 5 ROGs to Supplement ICE 30b6 depo | 0.7 |
| 8/20/2020 TR | topics for SJ declaration | 0.3 |
| 8/20/2020 TR | TC with co-counsel re: Roberts depo and clawback request | 1.5 |
| 8/21/2020 TR | email to opp re: misc discovery matters | 0.1 |
| 8/26/2020 TR | email to opp re: misc discovery matters | 0.1 |
| 8/26/2020 TR | email to team re: claw back order | 0.1 |
| 8/27/2020 TR | review Ds supplemental initial disclosures | 0.1 |
| 8/27/2020 TR | TC with MK + opp counsel - Cristen and Matt - re: Meckley depo | 0.1 |
| 8/27/2020 TR | review ICE 30b6 stickey notes | 0.1 |
| 8/28/2020 TR | TC with opp counsel - Cristen - re: Meckley depo | 0.1 |
| 8/30/2020 TR | Review Hoppock declaration | 0.7 |
| 9/2/2020 TR | review USCIS 30(b)(6) depo questions/prep | 1.8 |
| 9/3/2020 TR | USCIS 30b6 depo | 6 |
| 9/3/2020 TR | team meeting re: second clawback ltr, depositions, SJ | 1 |
| 9/4/2020 TR | email opp counsel re: second clawback | 0.1 |
| 9/4/2020 TR | TC with M Hoppock | 1 |
| 9/8/2020 TR | meet and confer re: clawback w Cristen & Matt - MA and MK | 0.2 |
| 9/8/2020 TR | deliberate process priv. research | 0.2 |
| 9/10/2020 TR | TC with LSJ re: SJ declaration | 0.8 |
| 9/11/2020 TR | review LSJ SJ declaration | 0.2 |
| 9/14/2020 TR | TC with MA, MK, and opposing counsel (CH and MS) re settlement and claw back | 0.2 |
| 9/14/2020 TR | email HM re: SJ declaration | 0.1 |
| 9/15/2020 TR | review Andrea Saentz declaration | 0.2 |
| 9/16/2020 TR | TC with Andrea Saentz and Brooke Meschal | 0.5 |
| 9/17/2020 TR | review HN declaration | 0.3 |
| 9/17/2020 TR | TC with team re: SJ motion | 1 |
| 9/18/2020 TR | prepare SJ sections | 0.5 |
| 9/18/2020 TR | Discussions with TL re SJ Mx & rules | 1.2 |
| 9/18/2020 TR | review pages of supplemental production | 1.5 |

| | | | |
|---|---|---|---|
| 9/18/2020 TR | email opposing counsel re: priv log for suppl production and missing docs | 0.2 |
| 9/19/2020 TR | review ZN declaration | 0.8 |
| 9/19/2020 TR | research and draft SJ sections | 5.6 |
| 9/20/2020 TR | finish drafting SJ sections and create charts | 3.6 |
| 9/20/2020 TR | correspondence with ZN, AS to finalize declarations | 0.6 |
| 9/20/2020 TR | draft notice of motion, formatting, review and edit MA and TL MSJ sections | 3.2 |
| 9/21/2020 TR | review and edit MSJ | 3.9 |
| 9/21/2020 TR | review revisions to MSJ | 0.8 |
| 9/27/2020 TR | draft MSJ proposed order | 0.4 |
| 9/27/2020 TR | rules re: admin mx to seal, review mx & prop order, draft declaration | 1.8 |
| 9/27/2020 TR | TC with ST re admin mx to seal and rules | 0.3 |
| 9/28/2020 TR | review, finalize, cite check sections | 3.4 |
| 9/28/2020 TR | finalize admin mx, declaration, and prop order | 0.9 |
| 9/28/2020 TR | TC with Sydney Maltese re: exhibits | 0.4 |
| 9/28/2020 TR | incorporate edits into prop order and finalize | 0.3 |
| 9/28/2020 TR | review and edit index of exhibits | 0.8 |
| 9/29/2020 TR | finalizing MSJ, including proofing, TOC, TOA, and creating redacted versions | 2.6 |
| 9/29/2020 TR | finalizing admin mx to seal, dec, prop order and creating redacted versions | 1.3 |
| 9/29/2020 TR | finalizing index of exhibits | 0.9 |
| 9/29/2020 TR | drafting authenticating declaration for exhibits | 0.8 |
| 9/30/2020 TR | reviewing exhibit designation, adding redaction texts | 0.9 |
| 9/30/2020 TR | final review and preparation of all documents for filing - rule review | 1.5 |
| 9/30/3030 TR | filing admin mx to seal, MSJ, Index, all exhibits and placeholders etc | 1.6 |
| 9/30/2020 TR | email to opp counsel re docs filed under seal | 0.2 |
| 10/22/2020 TR | team call re: opposition | 1 |
| 10/23/2020 TR | prepare SJ Opp outline | 0.5 |
| 10/23/2020 TR | email to JA | 0.2 |
| 10/27/2020 TR | emails to Cristin & team communications re: late filed declarations | 0.2 |
| 10/30/2020 TR | research and writing of TR injuunction second sections | 4.1 |
| 10/31/2020 TR | reviewed and edit P&P standard and injunction first sections, write intro | 6.7 |
| 11/1/2020 TR | review P&P evidence section, incorporate mk edits | 7.2 |
| 11/2/2020 TR | incorporate ST and CV edits, review | 2.5 |
| 11/2/2020 TR | review second admin mx to seal, draft TR dec, and prop order | 1.2 |

| 11/3/2020 TR | incorporate MA edits, add citations, review cite checks mark tables | 5.4 |
| 11/4/2020 TR | run tables, finalize redacted and unredacted versions and labels, file | 3.3 |
| 11/30/2020 TR | response to email from opposing counsel re:  Ds request to share arg | 0.1 |
| 12/4/2020 TR | begin prep for SJ hearing | 3.5 |
| 12/5/2020 TR | prep for MSJ hearing | 7.5 |
| 12/6/2020 TR | prep for MSJ hearing | 5.4 |
| 12/6/2020 TR | prep with MK and TL | 1.2 |
| 12/7/2020 TR | prep for MSJ hearing | 7.3 |
| 12/8/2020 TR | moot with team | 1.2 |
| 12/9/2009 TR | moot with team | 1 |
| 12/9/2020 TR | prep for MSJ hearing | 5.5 |
| 12/9/2020 TR | MSJ hearing | 1.5 |
| 12/18/2020 TR | email to opp counsel re stipulation re fee motion deadline | 0.1 |
| 12/18/2020 TR | proposed stip re: fees deadline and email to opp counsel | 0.1 |
| 3/18/2021 TR | team meeting re compliance report and status report | 0.5 |
| 3/21/2021 TR | draft & incorporate edits to Ps portion of joint status report | 2.4 |
| 4/6/2021 TR | case management conference | 0.2 |
| 6/22/2021 TR | second joint status report - drafting | 0.4 |
| 6/28/2021 TR | second joint status report - email with opposing counsel | 0.1 |
| 7/6/2021 TR | prep for status conference - dt ct | 0.3 |
| 7/6/2021 TR | case management conference | 0.1 |

**TOTAL Trina Realmuto Hours (NILA)**                                            **206.5**

**NIGHTINGALE - Tiffany Lieu**     **(NILA)**

| Date | Timekeeper | Task | Time |
|------|-----------|------|------|
| 9/2/2020 | TL | review court filings and prep for depo | 2 |
| 9/3/2020 | TL | USCIS 30(b)(6) depo, Tammy Meckley | 6 |
| 9/3/2020 | TL | team meeting re: second clawback ltr, depositions, SJ | 1 |
| 9/4/2020 | TL | review Hoppock declaration and research regs | 1.5 |
| 9/8/2020 | TL | review Laura St. John declaration | 0.8 |
| 9/9/2020 | TL | team meeting re: settlement | 0.5 |
| 9/10/2020 | TL | review Andrea Saenz declaration | 0.7 |
| 9/13/2020 | TL | final review Laura St. John declaration | 0.5 |
| 9/15/2020 | TL | review supplemental production, bates | 2.4 |
| 9/16/2020 | TL | review Hans Meyer declaration | 0.8 |
| 9/17/2020 | TL | team meeting re: MSJ | 1 |
| 9/17/2020 | TL | MSJ record review: Meckley depo and discovery | 4.5 |
| 9/17/2020 | TL | admin mot to seal: research local rules and begin drafting | 0.8 |
| 9/18/2020 | TL | final review Hans Meyer declaration | 0.5 |
| 9/18/2020 | TL | discussion w/ TR re MSJ and rules | 1.2 |
| 9/19/2020 | TL | MSJ record review: Keenan depo and discovery docs | 3.2 |
| 9/20/2020 | TL | final review Andrea Saenz & Zach Nightingale declarations | 1 |
| 9/20/2020 | TL | MSJ drafting: SOR, background/class cert, FIRST | 4.8 |
| 9/20/2020 | TL | MSJ: citations for Harm section | 0.4 |
| 9/21/2020 | TL | MSJ: revise harm and edit full draft | 4.2 |
| 9/22/2020 | TL | call with TR and MK re Mary comments | 0.5 |
| 9/24/2020 | TL | finish drafting mot seal and proposed order | 0.5 |
| 9/24/2020 | TL | MSJ: pull all exhibits | 2.3 |
| 9/26/2020 | TL | MSJ: finishing pulling all exhibits, reconcile citations, create index of e: | 4.6 |
| 9/27/2020 | TL | MSJ: finish citechecking | 1 |
| 9/28/2020 | TL | meeting w/ TR and SM re exhibits | 0.4 |
| 9/28/2020 | TL | review admin mot seal declaration | 0.2 |
| 9/28/2020 | TL | complete chart fro admin mot to seal and proposed order | 0.1 |
| 9/29/2020 | TL | review index of exhibits & exhibit excerpts | 1.8 |
| 9/30/2020 | TL | review authenticating declaration | 0.2 |
| 9/30/2020 | TL | final review of all MSJ and accompanying filings | 0.6 |
| 9/30/2020 | TL | filing admin mx to seal, MSJ, Index, all exhibits and placeholders etc | 1.2 |
| 10/22/2020 | TL | team call re: opposition | 1 |
| 10/23/2020 | TL | prepare SJ Opp Arg Point 2 outline | 0.5 |
| 10/30/2020 | TL | write argument FIRST & USCIS part | 3.8 |
| 10/30/2020 | TL | draft second admin mot to seal | 1 |
| 12/3/2020 | TL | hearing prep: funding issue | 1.7 |
| 12/5/2020 | TL | hearing prep: mot to seal | 1 |
| 12/5/2020 | TL | hearing prep: case notes | 1 |
| 12/6/2020 | TL | hearing prep w/ TR and MK | 1.2 |
| 12/8/2020 | TL | hearing prep: moot w/ team | 1.2 |
| 12/9/2020 | TL | hearing prep: moot w/ team | 1 |
| 12/9/2020 | TL | hearing prep: w/ TR | 1 |

| 12/9/2020 TL | MSJ hearing | 1.5 |
| | **TOTAL Tiffany Lieu Hours (NILA)** | **67.1** |

## Nightingale Time Sheet - Mary Kenney (NILA)

| DATE | ATTY | TASK | TIME |
|------|------|------|------|
| 6/4/2020 | MK | team call re: SJ and discovery outline | 0.8 |
| 6/9/2020 | MK | call re record review procedure w/ EC, TR, CV | 0.9 |
| 6/15/2020 | MK | Review Ds' expert decs and email team | 0.2 |
| 6/18/2020 | MK | team call re depositions, RFA, potential witnesses, and D's experts | 1 |
| 6/22/2020 | mk | record review, Ds' production 1 | 2.5 |
| 6/25/2020 | MK | team call re discovery review, witness outreach | 1.1 |
| 6/25/2020 | MK | Edit USCIS depo notice | 0.7 |
| 6/26/2020 | MK | edit template dec for witnesses | 0.1 |
| 6/26/2020 | MK | Review research on expert procedure | 0.4 |
| 6/26/2020 | MK | draft depo notices for ICE and DHS | 1.1 |
| 6/26/2020 | MK | Edits first RFA | 0.8 |
| 6/26/2020 | MK | Edit USCIS depo notice | 0.3 |
| 6/29/2020 | MK | Discovery review protocal call with M A, ST, and TR | 0.8 |
| 6/29/2020 | MK | record review, Ds' production 1 | 1.4 |
| 6/29/2020 | MK | email team re supplemental disclosures | 0.1 |
| 6/30/2020 | MK | record review, Ds' production 1 | 1.9 |
| 7/1/2020 | MK | record review, Ds' production 2 | 3.5 |
| 7/2/2020 | MK | Finalize draft depo notices for all Ds | 0.8 |
| 7/2/2020 | MK | Team call with Jon Feinberg re expert depos | 0.5 |
| 7/2/2020 | MK | team call re discovery review, witness outreach; str | 0.5 |
| 7/3/2020 | MK | Draft email to Cristen re depos and privilege log | 0.1 |
| 7/6/2020 | MK | complete spreadsheet re discovery review | 0.5 |
| 7/8/2020 | MK | draft supplemental disclosures | 0.2 |
| 7/8/2020 | MK | review CH email re expert witnesses | 0.1 |
| 7/9/2020 | MK | team call re depositions and witness outreach upda | 0.9 |
| 7/10/2020 | MK | review CH email re 30b6 witnesses | 0.1 |
| 7/14/2020 | MK | t/ w TR re depo schedule | 0.1 |
| 7/16/2020 | MK | team call re discovery and updates | 0.3 |
| 7/16/2020 | MK | edit depo notice for expert Meckley | 0.6 |
| 7/16/2020 | MK | Read CH email re depo dates | 0.1 |
| 7/17/2020 | MK | review depo schedule and email team | 0.1 |
| 7/23/2020 | MK | team call re docs received, video protocol, relief iss | 0.5 |
| 7/28/2020 | MK | review docs in prod 3 | 3 |
| 7/28/2020 | MK | review docs in prod 3 | 5 |
| 7/28/2020 | MK | review Defs response to RFAs | 0.2 |
| 7/28/2020 | MK | chart Defs prod 3 | 1.3 |
| 7/30/2020 | MK | TC with team re: discovery and SJ | 1.2 |
| 7/31/2020 | MK | edits to depo notice and protocol | 0.2 |
| 8/3/2020 | MK | review docs in prod 3 | 2 |
| 8/4/2020 | MK | review docs selected as useful; begin sorting for ICE | 6.1 |
| 8/4/2020 | MK | doc review and email to team | 5 |
| 8/5/2020 | MK | TC with TR and MA, and opposing counsel | 0.8 |
| 8/5/2020 | MK | TC with MA and TR | 0.2 |

| | | |
|---|---|---:|
| 8/5/2020 MK | t/c and email with court reporter | 0.3 |
| 8/5/2020 MK | email team re priv log and dep protocol | 0.2 |
| 8/5/2020 MK | doc review and charting docs | 4 |
| 8/5/2020 MK | edit DeMast dec | 0.1 |
| 8/6/2020 MK | team call re: depositions | 1 |
| 8/6/2020 MK | Read CH email | |
| 8/6/2020 MK | read Marsha Edny email | 0.1 |
| 8/6/2020 MK | court reporter training on remote depo | 1.1 |
| 8/6/2020 MK | team call | 1 |
| 8/6/2020 MK | depo prep | 4 |
| 8/6/2020 MK | begin outline for depo | 1 |
| 8/7/2020 MK | TC with MA, TR re: Ds proposal to depose after SJ | 0.4 |
| 8/7/2020 MK | edit TR email to CH | 0.1 |
| 8/7/2020 MK | depo prep | 8 |
| 8/8/2020 MK | finish outline and email team | 1.3 |
| 8/9/2020 MK | review TR email re protective order questions | 0.1 |
| 8/9/2020 MK | depo prep | 7.6 |
| 8/10/2020 MK | TC with TR re ICE depo | 0.2 |
| 8/10/2020 MK | depo prep | 6.4 |
| 8/11/2020 MK | meeting with TR, EC, and CV re: ICE deposition | 0.8 |
| 8/11/2020 MK | TC with TR re ICE depo | 0.3 |
| 8/11/2020 MK | review and edit intro questions for depos | 0.3 |
| 8/11/2020 MK | compile final list of depo exhibits | 4 |
| 8/12/2020 MK | ICE 30b6 deposition | 6 |
| 8/13/2020 MK | Team call | 1 |
| 8/15/2020 MK | TC with TR | 0.1 |
| 8/17/2020 MK | schedule Holzer depo with court reporter | 0.1 |
| 8/20/2020 MK | TC with co-counsel re: Roberts depo and clawback request | 1.5 |
| 8/21/2020 MK | edit Pls' ICE 30b6 rogs | 0.4 |
| 8/25/2020 MK | email from CH | 0.1 |
| 8/26/2020 MK | review ICE 30b6 depo transcript | 1 |
| 8/26/2020 MK | email Magna re destroying clawback docs | 0.1 |
| 8/26/2020 MK | email to court rptr re withdrawing exhibit | 0.1 |
| 8/26/2020 MK | revview ICE sticky notes | 0.1 |
| 8/27/2020 MK | cf initial and supplemental disclosures | 0.1 |
| 8/27/2020 MK | TC with TR and opp counsel re: Meckley depo | 0.1 |
| 8/27/2020 MK | review Ds' supplemental initial disclosures | 0.4 |
| 8/31/2020 MK | edit Hoppock dec | 0.2 |
| 9/1/2020 MK | review email and attachments fr Matt Skurnik | 0.1 |
| 9/1/2020 MK | edit to Meckley depo outline | 0.9 |
| 9/3/2020 MK | USCIS 30b6 depo | 6 |
| 9/3/2020 MK | team meeting re: second clawback ltr, depositions, SJ | 1 |
| 9/3/2020 MK | review Ds' docs for USCIS depo and id questions | 0.6 |
| 9/4/2020 MK | review ICE's designations for transcript | 0.2 |
| 9/6/2020 MK | edit Hans Meyer dec | 0.2 |

| Date | | Description | Hours |
|---|---|---|---|
| 9/7/2020 | MK | edit sj outline | 0.2 |
| 9/8/2020 | MK | meet and confer re: clawback w/ MA and TR and opp counsel | 0.2 |
| 9/8/2020 | MK | review research on del process priv | 0.3 |
| 9/9/2020 | MK | team meeting re settlement | 0.5 |
| 9/10/2020 | MK | edit Saenz dec | 0.2 |
| 9/10/2020 | MK | research other agencies' use of FOIA | 0.5 |
| 9/10/2020 | MK | review ICE response to 3d set ROGS | 0.3 |
| 9/11/2020 | MK | assign review of 6th prod to team | 0.2 |
| 9/13/2020 | MK | review and email team re Ds proposed redactions | 0.2 |
| 9/14/2020 | MK | TC with MA, TR, and opposing counsel re settlement and claw back | 0.2 |
| 9/14/2020 | MK | doc review and email to team | 1.5 |
| 9/14/2020 | MK | review 6th prod docs | 2.5 |
| 9/14/2020 | MK | summarize backlog numbers since June 1 | 0.5 |
| 9/14/2020 | MK | email team re call with opp counsel | 0.2 |
| 9/17/2020 | MK | TC with team re: SJ motion | 1 |
| 9/18/2020 | MK | email Meyer re his dec | 0.1 |
| 9/19/2020 | MK | draft MK section SJM | 4 |
| 9/20/2020 | MK | edit Nightingale dec | 0.5 |
| 9/20/2020 | MK | continue draft MK SJM | 5.4 |
| 9/21/2020 | MK | edit section of SJ brief | 0.6 |
| 9/22/2020 | MK | call w/ TR and TF | 0.5 |
| 9/22/2020 | MK | edit SJM | 4.5 |
| 9/24/2020 | MK | edits to SJ brief | 2.5 |
| 9/28/2020 | MK | edit mtn to seal | 0.3 |
| 9/28/2020 | MK | edit SJM | 1.1 |
| 10/28/2020 | MK | research for summary jdmt reply brief | 1.5 |
| 10/28/2020 | MK | review D's MSJ and outline issues | 1 |
| 10/29/2020 | MK | review evidence re numbers and Pinero dec | 1 |
| 10/29/2020 | MK | review evidence for reply | 1.3 |
| 10/30/2020 | MK | research and draft MK section SJ opp and reply | 6.5 |
| 11/1/2020 | MK | final edits MK section of SJ reply | 1.2 |
| 11/1/2020 | MK | edit reply | 3.3 |
| 12/3/2020 | MK | team call re summary judgment hearing | 1.5 |
| 12/6/2020 | MK | Hearing prep with TR with TL | 1.2 |
| 12/6/2020 | MK | review/edit argument outline | 1 |
| 12/6/2020 | MK | edit arg outline | 0.6 |
| 12/8/2020 | MK | TR moot with team | 1.2 |
| 12/9/2020 | MK | TR moot with team | 1 |
| 12/9/2020 | MK | summary judgment hearing | 1.5 |
| | | **TOTAL Mary Kenney Hours (NILA)** | **162.4** |

**Northwest Immigrant Rights Project**

| Date of Service | Caseworker | Activity Details | Time Spent |
|---|---|---|---|
| 11/14/2019 | Leila Kang | team call re RFAs and discovery next steps | 0.5 |
| 10/29/2019 | Leila Kang | editing and revising ROGs | 0.9 |
| 10/28/2019 | Leila Kang | team call to discuss RFPs and ROGs | 1 |
| 10/28/2019 | Leila Kang | editing ROGs | 0.3 |
| 10/24/2019 | Leila Kang | reviewing Ds initial disclosures | 0.3 |
| 10/23/2019 | Leila Kang | reviewing draft RFPs | 0.9 |
| 10/22/2019 | Leila Kang | reviewing FOIA data and drafting interrogatories | 2.4 |
| 10/21/2019 | Leila Kang | drafting ROGs | 3.3 |
| 10/21/2019 | Leila Kang | communication w/ Mr. Lopa on case status | 0.1 |
| 10/18/2019 | Leila Kang | reviewing DHS FOIA reports | 2.4 |
| 10/16/2019 | Leila Kang | reviewing initial disclosures draft | 0.4 |
| 10/15/2019 | Leila Kang | reviewing class cert hrg transcript and govt decls (in prep for drafting ROGs) | 2.3 |
| 10/15/2019 | Leila Kang | reviewing class cert order | 0.9 |
| 10/07/2019 | Leila Kang | clerical task - looking up info on ordering transcript and sending to team, filling out or | 0.3 |
| 08/27/2019 | Leila Kang | call to discuss case management report | 0.8 |
| 08/19/2019 | Leila Kang | editing opp to Ds mx to continue class cert deadline | 0.4 |
| 08/19/2019 | Leila Kang | team call w/ AIC to discuss opp to Ds mx to continue, next steps for case | 0.2 |
| 08/08/2019 | Leila Kang | editing class cert motion | 0.5 |
| 08/07/2019 | Leila Kang | editing, reviewing, creating TOC/TOA for class cert | 3.3 |
| 08/06/2019 | Leila Kang | work on class cert mx: reviewing and consolidating citechecking edits, adding cites to | 7.4 |
| 08/06/2019 | Leila Kang | pc w/ Emily re: exhibits to class cert mx | 0.1 |
| 08/04/2019 | Leila Kang | citechecking class cert motion | 2.6 |
| 07/31/2019 | Leila Kang | pc w/ Mr. Lopa to explain status of class action | 0.1 |
| 07/30/2019 | Leila Kang | drafting and sending proposed order for class cert | 0.4 |
| 07/29/2019 | Leila Kang | research and editing class cert motion | 2.9 |
| 07/23/2019 | Leila Kang | reviewing Lee declaration | 0.4 |
| 07/23/2019 | Leila Kang | email correspondence coordinating declarations | 0.2 |
| 07/23/2019 | Leila Kang | reviewing Hansen declaration - second time | 0.5 |
| 07/23/2019 | Leila Kang | preparing and filing phv application | 0.3 |
| 07/23/2019 | Leila Kang | reviewing Hansen declaration | 0.6 |
| 07/18/2019 | Leila Kang | reviewing pleadings | 0.5 |
| | | | 37.2 |

| 07/12/2021 | Matt Adams | mediation call | 0.4 |
|---|---|---|---|
| 06/21/2021 | Matt Adams | reviewing defendants' status report | 0.5 |
| 05/11/2021 | Matt Adams | 9th cir mediation | 0.7 |
| 05/06/2021 | Matt Adams | pc re mediation conference re appeal | 0.2 |
| 04/06/2021 | Matt Adams | prep for status conference | 1.7 |
| 04/06/2021 | Matt Adams | reviewing compliance report, status report, SJ order | 1.4 |
| 04/06/2021 | Matt Adams | status conference hearing | 0.5 |
| 04/05/2021 | Matt Adams | review, prep talking points for status conference | 3.1 |
| 03/24/2021 | Matt Adams | review compliance report | 0.5 |
| 03/24/2021 | Matt Adams | edit status report | 0.5 |
| 03/22/2021 | Matt Adams | pc re status report response | 0.5 |
| 03/18/2021 | Matt Adams | reviewing compliance report and declarations | 0.4 |
| 03/18/2021 | Matt Adams | team call re status report | 0.5 |
| 02/03/2021 | Matt Adams | reviewing & editing letter re third party confirmation policy | 0.4 |
| 12/17/2020 | Matt Adams | communications to immigration bar | 0.5 |
| 12/17/2020 | Matt Adams | follow up re fees mx timing | 0.2 |
| 12/17/2020 | Matt Adams | reviewing order granting sj | 0.6 |
| 12/09/2020 | Matt Adams | team call follow up hearing | 0.3 |
| 12/09/2020 | Matt Adams | hearing on MSJ | 1.3 |
| 12/09/2020 | Matt Adams | prep call for arguments | 0.5 |
| 12/09/2020 | Matt Adams | moot/prep call for arguments on MSJ | 0.8 |
| 12/08/2020 | Matt Adams | moot for arguments | 1.6 |
| 12/03/2020 | Matt Adams | prep for hearing | 1 |
| 11/03/2020 | Matt Adams | final edits on reply brief | 0.6 |
| 11/02/2020 | Matt Adams | editing opp/reply brief | 1.8 |
| 11/02/2020 | Matt Adams | editing opp/reply brief | 1.4 |
| 10/30/2020 | Matt Adams | researching injunctive relief for response brief | 1.4 |
| 10/30/2020 | Matt Adams | drafting response brief | 2.7 |
| 10/30/2020 | Matt Adams | drafting response brief | 1.8 |
| 10/29/2020 | Matt Adams | drafting response | 0.6 |
| 10/29/2020 | Matt Adams | reviewing gvt brief and our MSJ | 0.9 |
| 10/23/2020 | Matt Adams | review outline | 0.2 |
| 10/22/2020 | Matt Adams | team call re opposition brief | 0.7 |
| 10/21/2020 | Matt Adams | reviewing gvt brief and declarations | 1.8 |

| | | | |
|---|---|---|---|
| 09/24/2020 | Matt Adams | editing msj | 0.9 |
| 09/23/2020 | Matt Adams | reviewing deposition transcript | 1.2 |
| 09/23/2020 | Matt Adams | editing msj | 0.9 |
| 09/23/2020 | Matt Adams | editing MSJ | 3.2 |
| 09/20/2020 | Matt Adams | reviewing discovery docs | 0.6 |
| 09/20/2020 | Matt Adams | drafting MSJ | 2.8 |
| 09/19/2020 | Matt Adams | drafting MSJ | 2.2 |
| 09/18/2020 | Matt Adams | drafting MSJ | 1.4 |
| 09/18/2020 | Matt Adams | reviewing discovery docs | 0.8 |
| 09/14/2020 | Matt Adams | follow up to opposing counsel | 0.1 |
| 09/14/2020 | Matt Adams | follow up with team on proposal | 0.2 |
| 09/14/2020 | Matt Adams | meet and confer | 0.3 |
| 09/08/2020 | Matt Adams | reviewing declarations and supporting evidence | 0.6 |
| 09/08/2020 | Matt Adams | meet and confer re clawback | 0.3 |
| 09/03/2020 | Matt Adams | team call re clawback, deposition and MSJ next steps | 1 |
| 08/31/2020 | Matt Adams | review witness declarations | 0.4 |
| 08/20/2020 | Matt Adams | editing supplemental rogs | 0.3 |
| 08/20/2020 | Matt Adams | pc re depositions and claw back, next steps | 1.3 |
| 08/19/2020 | Matt Adams | prep for deposition | 1 |
| 08/19/2020 | Matt Adams | Holzer deposition | 5.4 |
| 08/18/2020 | Matt Adams | prep for deposition | 1 |
| 08/18/2020 | Matt Adams | prep for depositon | 0.8 |
| 08/18/2020 | Matt Adams | prep for deposition | 2.8 |
| 08/18/2020 | Matt Adams | prep for depo | 0.7 |
| 08/17/2020 | Matt Adams | prep for depo | 1.6 |
| 08/17/2020 | Matt Adams | prep for depo | 2.1 |
| 08/17/2020 | Matt Adams | prep for deposition | 1.4 |
| 08/15/2020 | Matt Adams | prep for deposition | 2.1 |
| 08/14/2020 | Matt Adams | prep for deposition | 1.1 |
| 08/08/2020 | Matt Adams | deposition logistics follow up | 0.5 |
| 08/07/2020 | Matt Adams | discovery review | 1.4 |
| 08/07/2020 | Matt Adams | discovery review | 2.2 |
| 08/06/2020 | Matt Adams | discovery review | 1.8 |
| 08/06/2020 | Matt Adams | deposition prep call | 1 |

| | | | |
|---|---|---|---|
| 08/05/2020 | Matt Adams | discovery review | 1.1 |
| 08/05/2020 | Matt Adams | team call following up on meet and confer, next steps | 0.4 |
| 08/05/2020 | Matt Adams | meet and confer | 0.7 |
| 08/05/2020 | Matt Adams | discovery review | 0.4 |
| 08/04/2020 | Matt Adams | discovery review | 1.5 |
| 08/04/2020 | Matt Adams | discovery review | 0.8 |
| 08/03/2020 | Matt Adams | discovery review | 3.1 |
| 08/03/2020 | Matt Adams | editing remote deposition notice, response to objections on 30b6 depos | 0.7 |
| 07/31/2020 | Matt Adams | discovery review | 1.6 |
| 07/31/2020 | Matt Adams | discovery review | 2.8 |
| 07/30/2020 | Matt Adams | team call re discovery review and depos | 1.2 |
| 07/28/2020 | Matt Adams | discovery review | 1.1 |
| 07/28/2020 | Matt Adams | discovery review | 0.2 |
| 07/28/2020 | Matt Adams | discovery review | 2.7 |
| 07/27/2020 | Matt Adams | discovery review | 1.8 |
| 07/24/2020 | Matt Adams | discovery review | 2.1 |
| 07/23/2020 | Matt Adams | discovery review | 1.2 |
| 07/23/2020 | Matt Adams | discovery review | 0.6 |
| 07/23/2020 | Matt Adams | pc re next steps on discovery and depos | 0.7 |
| 07/16/2020 | Matt Adams | pc re discovery review next steps | 0.4 |
| 07/09/2020 | Matt Adams | pc re discovery review, deposition planning | 0.7 |
| 07/08/2020 | Matt Adams | discovery review | 1.8 |
| 07/08/2020 | Matt Adams | discovery loading docs | 0.1 |
| 06/29/2020 | Matt Adams | discovery review, document orientation, assignments | 0.8 |
| 06/25/2020 | Matt Adams | editing discovery requests | 0.6 |
| 06/25/2020 | Matt Adams | team call re depositions, discovery | 1.1 |
| 06/24/2020 | Matt Adams | editing deposition notice | 0.4 |
| 06/19/2020 | Matt Adams | work on gathering decs | 1.2 |
| 06/18/2020 | Matt Adams | discovery review follow up call, fact witnesses discussion | 1 |
| 06/04/2020 | Matt Adams | team call re MSJ and discovery | 0.8 |
| 06/04/2020 | Matt Adams | review proposed outline for MSJ | 0.3 |
| | | | **111.3** |
| 04/30/2020 | Matt Adams | phone call with nightingale team re schedule and discovery plan | 0.1 |
| 04/23/2020 | Matt Adams | meet and confer re settlement proposal, discovery | 1 |

| | | | |
|---|---|---|---|
| 04/16/2020 | Matt Adams | team pc re settlement response and discovery review | 0.7 |
| 04/02/2020 | Matt Adams | team call re settlement proposal | 0.7 |
| 03/28/2020 | Matt Adams | review draft USCIS FOIA memo re ICE reviews | 0.5 |
| 02/18/2020 | Matt Adams | editing proposed protective order | 0.3 |
| 02/10/2020 | Matt Adams | editing protective order | 0.3 |
| 01/23/2020 | Matt Adams | team call re cmc & next steps | 0.3 |
| 01/21/2020 | Matt Adams | meet with trina prep for cmc | 0.6 |
| 01/21/2020 | Matt Adams | Case Management Conference in SF | 0.5 |
| 01/21/2020 | Matt Adams | return from CMC | 3 |
| 01/21/2020 | Matt Adams | travel to CMC | 3 |
| 01/21/2020 | Matt Adams | review discovery responses and joint status report | 1.2 |
| 01/14/2020 | Matt Adams | follow up to Ds edit | 0.1 |
| 01/14/2020 | Matt Adams | pc w/ trina re D's proposed edits to jnt statement | 0.2 |
| 01/13/2020 | Matt Adams | edits to joint status report | 0.3 |
| 01/13/2020 | Matt Adams | follow up with team after meet and confer | 0.1 |
| 01/13/2020 | Matt Adams | meet and confer re case schedule | 0.5 |
| 01/13/2020 | Matt Adams | reviewing Ds positions and edits, to joint case mgt statement | 0.4 |
| 01/13/2020 | Matt Adams | prep call for meet and confer | 0.6 |
| 01/10/2020 | Matt Adams | editing Jt case mgt statement | 0.6 |
| 01/07/2020 | Matt Adams | review deposition notice and additional ROGs | 0.4 |
| 01/03/2020 | Matt Adams | follow up on response to discovery objections | 0.3 |
| 01/02/2020 | Matt Adams | team call re discovery next steps | 0.3 |
| 12/23/2019 | Matt Adams | meet and confer with Defendants' counsel re discovery requests | 0.5 |
| 12/23/2019 | Matt Adams | follow up re case plan & discovery | 0.3 |
| 12/20/2019 | Matt Adams | follow up to gvt response re discovery | 0.2 |
| 12/18/2019 | Matt Adams | discovery response call | 0.4 |
| 10/25/2019 | Matt Adams | editing discovery requests | 1.4 |
| 10/09/2019 | Matt Adams | pc w/ gvt re discovery plan | 0.3 |
| 10/07/2019 | Matt Adams | team call re discovery next steps | 0.7 |
| 10/01/2019 | Matt Adams | help prep for hearing | 1 |
| 10/01/2019 | Matt Adams | class cert hearing/cmc | 1 |
| 10/01/2019 | Matt Adams | travel back from hearing | 3 |
| 10/01/2019 | Matt Adams | travel to class cert/ cmc hearing | 3 |
| 09/30/2019 | Matt Adams | prep call for class arguments | 0.5 |

| | | | |
|---|---|---|---|
| 09/18/2019 | Matt Adams | pc w/ AIC prep for meet and confer re scheduling proposals | 0.3 |
| 09/18/2019 | Matt Adams | meet and confer with Defendants' counsel | 0.2 |
| 09/12/2019 | Matt Adams | editing reply br on cc | 0.9 |
| 09/11/2019 | Matt Adams | pc w/ Trina re modifying reply | 0.3 |
| 09/11/2019 | Matt Adams | editing reply | 0.3 |
| 09/09/2019 | Matt Adams | researching and drafting reply | 1.4 |
| 09/09/2019 | Matt Adams | drafting reply | 1.8 |
| 09/09/2019 | Matt Adams | research cases for reply | 0.7 |
| 09/09/2019 | Matt Adams | read opp to class cert, notes for reply | 0.8 |
| 08/29/2019 | Matt Adams | pc w/ AIC re ADR statement | 0.2 |
| 08/29/2019 | Matt Adams | review and follow up to draft joint status repor | 0.4 |
| 08/27/2019 | Matt Adams | pc re discovery & trial schedule, 26(f) report | 0.9 |
| 06/24/2019 | Matt Adams | team call re next steps on magistrate, mx to relate, cc | 0.6 |
| 06/18/2019 | Matt Adams | editing mx to relate | 0.4 |
| 06/13/2019 | Matt Adams | editing complaint | 0.6 |
| 06/04/2019 | Matt Adams | pc will with plaintiff for lawsuit | 0.4 |
| 06/03/2019 | Matt Adams | complaint edits, filing plan, plaintiff | 1 |
| | | | **39.5** |
| 05/28/2019 | Matt Adams | reviewing case files for plaintiffs | 1.1 |
| 05/24/2019 | Matt Adams | team pc re complaint/plaintiff status | 0.9 |
| 05/24/2019 | Matt Adams | editing complaint | 0.8 |
| 05/22/2019 | Matt Adams | pc re next steps | 0.3 |
| 05/22/2019 | Matt Adams | editing complaint | 0.3 |
| 05/22/2019 | Matt Adams | editing complaint | 1.3 |
| 05/15/2019 | Matt Adams | review potential plaintiff info | 0.8 |
| 04/08/2019 | Matt Adams | team call, divvying complaint/class cert | 0.7 |
| | | | **6.2** |
| 09/29/2020 | Sydney Maltese | final review/edit of MSJ exhibits | 0.5 |
| 09/28/2020 | Sydney Maltese | brief call w/ NILA, reviewing briefing and district rules | 1 |
| 09/28/2020 | Sydney Maltese | preparing exhibits to MSJ | 5 |
| 08/10/2020 | Sydney Maltese | pulling docs Matt flagged in defendants' production | 2.5 |
| | | | **9** |
| 07/23/2019 | Sydney Maltese | re-setting ECF account, prepping and filing Matt's phv application | 1 |

# *Nightingale v USCIS*

Date Range: 1/1/2005 - 12/31/2021

| Person | Job | Date | Task | Comment | Hours |
|--------|-----|------|------|---------|-------|
| Stacy Tolchin | | | | | |
| | USCIS - 1736  LA9021.01PBST- District Court | | | | |
| | | 4/8/2019 | Legal Services:Tolchin | meeting re plaintiffs and new case | 0.60 |
| | | 4/17/2019 | Legal Services:Tolchin | calls with plaintiff attorney | 0.30 |
| | | 4/22/2019 | Legal Services:Tolchin | emails to plaintiffs | 0.10 |
| | | 4/23/2019 | Legal Services:Tolchin | call re plaintiffs | 0.40 |
| | | 4/29/2019 | Legal Services:Tolchin | review of plaintiff documents | 0.20 |
| | | 4/29/2019 | Legal Services:Tolchin | call with counsel re plaintiffs and claims | 0.40 |
| | | 5/6/2019 | Legal Services:Tolchin | call with team re complaint | 0.80 |
| | | 5/6/2019 | Legal Services:Tolchin | review of complaint | 0.50 |
| | | 5/13/2019 | Legal Services:Tolchin | call with counsel and research | 0.90 |
| | | 5/15/2019 | Legal Services:Tolchin | review of complaint | 0.40 |
| | | 5/22/2019 | Legal Services:Tolchin | call with co-counsel | 0.50 |
| | | 5/24/2019 | Legal Services:Tolchin | call with co counsel re complaint | 0.80 |
| | | 5/28/2019 | Legal Services:Tolchin | email re plaintiffs | 0.10 |
| | | 5/30/2019 | Legal Services:Tolchin | review of complaint | 0.60 |
| | | | | | **6.60** |
| | | 6/3/2019 | Legal Services:Tolchin | call with co-counsel re complaint edits | 1.00 |
| | | 6/6/2019 | Legal Services:Tolchin | review of complaint | 0.80 |
| | | 6/12/2019 | Legal Services:Tolchin | call re edits to complaint | 0.70 |
| | | 6/17/2019 | Legal Services:Tolchin | call re complaint | 0.90 |
| | | 6/18/2019 | Legal Services:Tolchin | review of motion to relate case | 0.30 |
| | | 6/19/2019 | Legal Services:Tolchin | discussion re fiilng of documents and review of motion to relate | 0.50 |
| | | 6/19/2019 | Legal Services:Tolchin | notice of entry of appearance | 0.20 |
| | | 6/24/2019 | Legal Services:Tolchin | call re assignment, motion, and class cert | 0.50 |
| | | 7/1/2019 | Legal Services:Tolchin | call re next steps | 0.30 |
| | | 7/2/2019 | Legal Services:Tolchin | review of order | 0.10 |
| | | 7/12/2019 | Legal Services:Tolchin | declaration for class cert | 0.40 |
| | | 10/11/2019 | Legal Services:Tolchin | review of class cert transcript | 0.30 |
| | | 10/15/2019 | Legal Services:Tolchin | review of class cert decision | 0.30 |
| | | 11/14/2019 | Legal Services:Tolchin | call with team re discovery | 0.70 |
| | | 12/18/2019 | Legal Services:Tolchin | call re discovery | 0.70 |
| | | 1/7/2020 | Legal Services:Tolchin | review of discovery | 0.20 |
| | | 1/9/2020 | Legal Services:Tolchin | review of case management statement | 0.20 |
| | | 1/9/2020 | Legal Services:Tolchin | call re discovery | 0.80 |
| | | 1/23/2020 | Legal Services:Tolchin | call with counsel re deadlines and status conference | 0.30 |
| | | 2/14/2020 | Legal Services:Tolchin | review of protective order | 0.10 |
| | | 4/2/2020 | Legal Services:Tolchin | call re discovery | 0.70 |
| | | 4/16/2020 | Legal Services:Tolchin | call re discovery | 0.60 |
| | | 4/30/2020 | Legal Services:Tolchin | call re discovery stip | 0.10 |
| | | | | | **10.70** |
| | | 6/4/2020 | Legal Services:Tolchin | call re msj | 0.90 |
| | | 6/18/2020 | Legal Services:Tolchin | Call re discovery | 1.00 |
| | | 6/25/2020 | Legal Services:Tolchin | call re discovery | 1.10 |
| | | 6/25/2020 | Legal Services:Tolchin | points re USCIS first | 0.30 |
| | | 6/26/2020 | Legal Services:Tolchin | call with opp counsel and then cocounsel | 0.40 |
| | | 6/26/2020 | Legal Services:Tolchin | discovery review | 0.20 |
| | | 6/29/2020 | Legal Services:Tolchin | discovery- call with witness | 0.20 |
| | | 6/29/2020 | Legal Services:Tolchin | discovery ROI | 0.30 |
| | | 6/29/2020 | Legal Services:Tolchin | discovery call | 0.70 |
| | | 7/1/2020 | Legal Services:Tolchin | depo notices | 0.10 |
| | | 7/2/2020 | Legal Services:Tolchin | call with feinberg re expert discovery | 0.50 |
| | | 7/2/2020 | Legal Services:Tolchin | call with co counsel re discovery and depos | 0.50 |

| Date | Service | Description | Hours |
|---|---|---|---|
| 7/8/2020 | Legal Services:Tolchin | discovery review | 3.40 |
| 7/9/2020 | Legal Services:Tolchin | discovery call | 0.60 |
| 7/9/2020 | Legal Services:Tolchin | SUPP DISCLOSURES | 0.10 |
| 7/16/2020 | Legal Services:Tolchin | call re discovery | 0.30 |
| 7/17/2020 | Legal Services:Tolchin | review of notice of depo | 0.10 |
| 7/22/2020 | Legal Services:Tolchin | review of email re depo schedule | 0.10 |
| 7/23/2020 | Legal Services:Tolchin | call re discovery | 0.70 |
| 7/27/2020 | Legal Services:Tolchin | discovery  review | 3.10 |
| 7/28/2020 | Legal Services:Tolchin | discovery review | 0.20 |
| 7/29/2020 | Legal Services:Tolchin | discovery review | 3.70 |
| 7/30/2020 | Legal Services:Tolchin | review of discovery on ICE misreporting foia delays | 0.60 |
| 7/30/2020 | Legal Services:Tolchin | witness dec review | 0.20 |
| 7/30/2020 | Legal Services:Tolchin | meeting re discovery | 1.10 |
| 7/31/2020 | Legal Services:Tolchin | review of discovery notices and depo protocol | 0.80 |
| 8/3/2020 | Legal Services:Tolchin | discovery review | 1.80 |
| 8/6/2020 | Legal Services:Tolchin | discovery | 1.20 |
| 8/6/2020 | Legal Services:Tolchin | all re discovery and depos | 1.00 |
| 8/7/2020 | Legal Services:Tolchin | discovery review | 2.20 |
| 8/7/2020 | Legal Services:Tolchin | comm re discover, local rules re depos | 0.30 |
| 8/8/2020 | Legal Services:Tolchin | discovery review | 0.50 |
| 8/10/2020 | Legal Services:Tolchin | prep for Mary depo | 0.40 |
| 8/11/2020 | Legal Services:Tolchin | research re supplemental disclosures | 0.20 |
| 8/13/2020 | Legal Services:Tolchin | research for MSJ re FOIA v Subpoena | 0.20 |
| 8/13/2020 | Legal Services:Tolchin | review of depo transcript | 0.10 |
| 8/13/2020 | Legal Services:Tolchin | call with team re depos | 1.00 |
| 8/18/2020 | Legal Services:Tolchin | review of rules and orders for MSJ | 0.40 |
| 8/20/2020 | Legal Services:Tolchin | call re depos and discovery | 1.50 |
| 8/21/2020 | Legal Services:Tolchin | call with witness damaast | 0.40 |
| 8/21/2020 | Legal Services:Tolchin | review of depo | 0.20 |
| 8/30/2020 | Legal Services:Tolchin | review of witness dec | 0.40 |
| 9/7/2020 | Legal Services:Tolchin | review of St John dec | 0.30 |
| 9/9/2020 | Legal Services:Tolchin | discussion re settlement offer | 0.60 |
| 9/10/2020 | Legal Services:Tolchin | review of ROG response | 0.10 |
| 9/10/2020 | Legal Services:Tolchin | review of sabrina damast dec | 0.10 |
| 9/14/2020 | Legal Services:Tolchin | discovery review | 0.30 |
| 9/17/2020 | Legal Services:Tolchin | call with team re MSJ | 0.70 |
| 9/19/2020 | Legal Services:Tolchin | review of witness decs | 0.50 |
| 9/21/2020 | Legal Services:Tolchin | review of summary judgment charts | 0.10 |
| 9/22/2020 | Legal Services:Tolchin | review of motion for SJ | 0.70 |
| 9/27/2020 | Legal Services:Tolchin | motion for SJ | 0.70 |
| 9/28/2020 | Legal Services:Tolchin | review of proposed order and motion for SJ | 0.30 |
| 9/28/2020 | Legal Services:Tolchin | call re motion for SJ filing | 0.20 |
| 10/22/2020 | Legal Services:Tolchin | review of MSJ | 0.60 |
| 10/22/2020 | Legal Services:Tolchin | call re msj | 1.00 |
| 10/23/2020 | Legal Services:Tolchin | review of MSJ and research | 0.50 |
| 11/2/2020 | Legal Services:Tolchin | review of Opp to MSJ | 0.70 |
| 12/2/2020 | Legal Services:Tolchin | review of surrreply | 0.20 |
| 12/3/2020 | Legal Services:Tolchin | prep for argument | 1.50 |
| 12/8/2020 | Legal Services:Tolchin | prep for argument | 1.00 |
| 12/8/2020 | Legal Services:Tolchin | review of calendar | 0.10 |
| 12/9/2020 | Legal Services:Tolchin | hearing, discussion after hearing | 1.80 |
| 12/9/2020 | Legal Services:Tolchin | prep for hearing | 0.50 |
| 12/17/2020 | Legal Services:Tolchin | review of fee law and deadline | 0.40 |
| 12/17/2020 | Legal Services:Tolchin | review of decision | 0.30 |
| 12/18/2020 | Legal Services:Tolchin | review of MSJ order | 0.10 |
| | | | **46.30** |
| | | USCIS - 1736  LA9021.01PBST- District Court Total: | 63.60 |
| | | **Stacy Tolchin  Total:** | **63.60** |

**Grand Total** 63.60

## American Immigration Council (AIC)

**NIGHTINGALE TIME SHEET**

| Date | Timekeeper | Task | Hours |
|------|-----------|------|-------|
| 6/25/2019 | AP | prepare summons, complaint, new case docs & mx to relate for service | 3.3 |
| 4/8/2019 | CV | TC with co-counsel re: complaint & class cert mx | 0.7 |
| 4/8/2019 | CV | internal communications re: complaint & class cert mx | 0.3 |
| 4/12/2019 | CV | prepare template attorney declarations | 2 |
| 4/23/2019 | CV | Clean up edits to attorney dec, circulate to team via email | 0.5 |
| 4/29/2019 | CV | draft initial complaint | 2.8 |
| 4/29/2019 | CV | Clean up another round of edits, circulate to co-counsel by email | 0.3 |
| 4/29/2019 | CV | TC with co-counsel re complaint | 0.4 |
| 5/6/2019 | CV | TC with co-counsel re complaint | 0.7 |
| 5/13/2019 | CV | TC with co-counsel re complaint | 1 |
| 5/24/2019 | CV | TC with co-counsel to review complaint | 1 |
| 5/29/2019 | CV | Revise complaint | 3.7 |
| | | | **13.4** |
| 6/3/2019 | CV | TC with co-counsel, review complaint | 1 |
| 6/10/2019 | CV | clean up another round of edits, circulate to co-counsel by email | 1 |
| 6/12/2019 | CV | TC with co-counsel | 0 |
| 6/16/2019 | CV | Clean up another round of edits, review for compliance with local rules | 3.2 |
| 6/17/2019 | CV | TC with co-counsel, draft motion to relate, review NDCA standing orders | 2.2 |
| 6/18/2019 | CV | review plaintiff facts | 0.8 |
| 6/18/2019 | CV | clean up complaint based on KMB edits, circulate to legal team | 1.2 |
| 6/18/2019 | CV | draft proposed order for motion to relate | 0.8 |
| 6/18/2019 | CV | edit summons | 0.5 |
| 6/24/2019 | CV | review mtn to relate | 0.5 |
| 6/24/2019 | CV | legal team call re filing mtn to relate, MJ form, scheduling, class cert | 0.8 |
| 7/1/2019 | CV | legal team call re class cert, magistrate | 0.8 |
| 7/8/2019 | CV | outreach emails to potential class cert declarants | 0.8 |
| 7/11/2019 | CV | draft assigned class cert sections | 1.2 |
| 7/30/2019 | CV | review class cert motion | 0.8 |
| 8/19/2019 | CV | review draft opp to govt stay/extension | 0.8 |
| 8/27/2019 | CV | TC with co-counsel re joint CMS | 1 |
| 8/27/2019 | CV | reviewed CMS; suggested edits | 0.8 |
| 9/6/2019 | CV | reviewed defendant opposition to class cert | 0.8 |
| 10/14/2019 | CV | TC with legal team to discuss discovery | 0.4 |
| 10/21/2019 | CV | Begin drafting RFPs | 2 |
| 10/22/2019 | CV | Finalize draft RFPs | 2.5 |
| 10/23/2019 | CV | Review ROGs | 1 |
| 10/28/2019 | CV | TC with legal team to discuss RFPs/ROGs/initial disclosures | 1 |
| 2/19/2020 | CV | review D's draft protective order | 0.1 |
| | | | **26** |
| 6/4/2020 | CV | TC w/ co-counsel re discovery | 0.9 |
| 6/16/2020 | CV | Begin review assigned section of govt production of records | 1.5 |
| 6/18/2020 | CV | TC w/ co-counsel re discovery assignments, declarations and RFAs | 1 |
| 6/18/2020 | CV | Review draft 30b6 deposition notice | 0.3 |
| 6/24/2020 | CV | draft initial RFAs, circulate for review | 0.9 |
| 6/26/2020 | CV | Cont'd review of assigned section of govt production of records | 1 |
| 6/26/2020 | CV | Further edits to draft RFAs | 0.3 |
| 6/30/2020 | CV | Cont'd review of assigned section of govt production of records | 2.5 |
| 7/1/2020 | CV | Review 30b6 notices | 0.8 |
| 7/1/2020 | CV | Cont'd review of assigned section of govt production of records | 3 |
| 7/2/2020 | CV | TC call with co-counsel re discovery, depo notices, privilege log | 1 |
| 7/2/2020 | CV | Cont'd review of assigned section of govt production of records | 3.5 |
| 7/6/2020 | CV | Cont'd review of assigned section of govt production of records | 5.8 |
| 7/9/2020 | CV | Edit to supplemental disclosures | 0.2 |
| 7/30/2020 | CV | TC call with co-counsel re discovery, depositions | 1 |
| 7/31/2020 | CV | Review draft deposition notice (Meckley 30b6) & supplemental dec (Damast) | 0.8 |
| 8/8/2020 | CV | Cont'd review of assigned section of govt production of records | 4.5 |
| 8/9/2020 | CV | Cont'd review of assigned section of govt production of records | 5 |
| 8/14/2020 | CV | Review draft email to ICE post-depo | 0.3 |
| 8/20/2020 | CV | Attended James Holzer (DHS witness) deposition | 6 |
| 8/28/2020 | CV | Review draft supplemental dec (Hoppock) | 0.6 |
| 8/31/2020 | CV | Prep for USCIS 30b6 witness (Tammy Meckley) | 1.5 |
| 9/1/2020 | CV | Prep for USCIS 30b6 witness (Tammy Meckley) | 0.5 |
| 9/3/2020 | CV | Deposed USCIS 30(b)(6) witness, Meckley | 6 |
| 9/8/2020 | CV | Review supplemental dec (St. John) | 0.8 |
| 9/9/2020 | CV | Review supplemental dec (Sanez) | 0.6 |
| 9/9/2020 | CV | TC with co-counsel re settlement offer | 0.8 |
| 9/23/2020 | CV | Review and edit MSJ | 1 |
| 9/28/2020 | CV | Review and edits motion to w/draw/proposed order | 0.2 |
| 12/6/2020 | CV | Moot for argument | 1.5 |
| | | | **53.8** |
| 4/8/2019 | EC | TC with co-counsel re: complaint & class cert mx | 0.7 |
| 4/8/2019 | EC | internal communications re: complaint & class cert mx | 0.3 |
| 4/22/2019 | EC | revise template atty dec | 0.3 |
| 4/24/2019 | EC | TC with potential declarant re lawsuit | 0.9 |
| 4/25/2019 | EC | research and memo re ICE referral claim | 2.1 |
| 4/26/2019 | EC | research and memo re ICE referral claim | 0.9 |
| 5/6/2019 | EC | TC with co-counsel re complaint | 0.7 |
| 5/13/2019 | EC | TC with co-counsel re complaint | 1 |
| 5/16/2019 | EC | reviewe and edit revised complaint | 0.8 |
| | | | **7.7** |
| 6/15/2019 | EC | draft/edit complaint | 2.5 |
| 6/17/2019 | EC | draft/edit complaint | 1.2 |
| 6/18/2019 | EC | Edit mtn to relate case with Brown v CBP | 0.7 |
| 6/18/2019 | EC | Edit complaint | 0.5 |

**COSTS**

| | |
|------|------|
| Filing fee | $400.00 |
| PHV Fee Mary | $310.00 |
| PHV Fee Emily | $310.00 |
| PHV Fee Claudia | $310.00 |
| Travel to status conference: | $645.28 |
| | - |
| TR travel to Jan 2020 stat conf | $444.80 |
| | |
| **TOTAL FEES** | **$1,975.28** |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 7/15/2019 | EC | drafting/editing brief in support of class cert | 1.6 |
| 7/15/2019 | EC | reviewed atty declarations | 1 |
| 7/16/2019 | EC | research/drafting class cert motion | 1.5 |
| 7/22/2019 | EC | review draft atty declarations | 1.4 |
| 7/22/2019 | EC | e-mail outreach to declarants | 0.3 |
| 7/26/2019 | EC | review and edit brief in support of class cert | 1.2 |
| 8/5/2019 | EC | e-mailed class cert motion declarant; created index for class cert motion | 0.3 |
| 8/6/2019 | EC | develop declaration and e-mail re declaration strategy re noncitizen plaintiffs | 0.7 |
| 8/6/2019 | EC | TC with co-counsel re declarations and authenticating dec exhibit | 0.2 |
| 8/6/2019 | EC | edit to plaintiff declaration and e-mail to co-counsel | 0.1 |
| 8/7/2019 | EC | edits to brief in support of class cert motion; drafted authenticating declaration | 1.2 |
| 8/27/2019 | EC | reviewed and edited case management statement | 0.9 |
| 10/7/2019 | EC | team call re: discovery/transcript/etc | 0.5 |
| 10/14/2019 | EC | draft initial disclosures | 1.8 |
| 10/14/2019 | EC | TC with legal team to discuss discovery | 0.4 |
| 10/21/2019 | EC | finalize initial disclosures | 0.7 |
| 10/25/2019 | EC | review and edit initial RFP and ROGS | 2.1 |
| 10/28/2019 | EC | TC with legal team to discuss RFPs/ROGs/initial disclosures | 1 |
| 10/28/2019 | EC | edits to RFPs/ROGs | 0.3 |
| 12/18/2019 | EC | review D's RFPs and ROGs | 0.6 |
| 12/18/2019 | EC | calll with co-counsel re D's RPs and ROGs | 0.5 |
| 1/2/2020 | EC | call with co-counsel re D's response to discovery and joint status report | 0.2 |
| 1/2/2020 | EC | review D's responses to discovery in order to clarify ROGs | 0.4 |
| | | | **23.8** |
| 6/4/2020 | EC | TC with team re discovery review plan | 0.9 |
| 6/18/2020 | EC | TC with team re discovery; experts; Motion for summary judgement | 1 |
| 6/19/2020 | EC | discovery review | 0.5 |
| 6/20/2020 | EC | review/drafting of 30b6 deposition notice | 1.9 |
| 6/21/2020 | EC | discovery review | 1.5 |
| 7/2/2020 | EC | TC with consulting counsel re expert witnesses offered by USG | 0.5 |
| 7/2/2020 | EC | TC with co-counsel re discovery, depositions | 0.5 |
| 7/2/2020 | EC | discovery review | 3.4 |
| 7/3/2020 | EC | discovery review | 2.6 |
| 7/4/2020 | EC | discovery review | 2 |
| 7/5/2020 | EC | discovery review | 0.8 |
| 7/30/2020 | EC | discovery review | 3 |
| 8/2/2020 | EC | discovery review | 4 |
| 8/5/2020 | EC | discovery review | 2 |
| 8/6/2020 | EC | discovery review | 5 |
| 8/8/2020 | EC | discovery review | 4 |
| 8/10/2020 | EC | preparation for deposition of Keenan including chronology of backlog reduction efforts | 3.5 |
| 8/11/2020 | EC | prepared exhibits | 1.5 |
| 8/12/2020 | EC | Keenan deposition, including preparation for deposition | 6.5 |
| 8/20/2020 | EC | Attended James Holzer (DHS witness) deposition | 6 |
| 9/2/2020 | EC | prepared outline of USCIS backlog and relevant documents for deposition | 2.2 |
| 9/3/2020 | EC | Attended Meckley deposition | 6 |
| 9/9/2020 | EC | TC with co-counsel re settlement offer | 0.8 |
| 9/10/2020 | EC | reviewed supporting declaration for summary judgement motion and correspondence v | 0.6 |
| 9/14/2020 | EC | reviewed supplemental discovery docs | 1.6 |
| 9/17/2020 | EC | TC w co-counsel re motion for summary judgment | 0.8 |
| 9/18/2020 | EC | draft motion for summary judgment | 2.5 |
| 9/20/2020 | EC | draft motion for summary judgment | 5 |
| 9/21/2020 | EC | edited section of motion for summary judgement | 0.3 |
| 9/23/2020 | EC | Review/edit motion for summary judgment | 1.9 |
| 9/28/2020 | EC | Review/edit propose motion and order to accompany motion for summary judgment | 0.3 |
| 12/6/2020 | EC | TC call with co-counsel re argument | 1.5 |
| 12/7/2020 | EC | examining record and helping co-counsel prep for argument | 2.5 |
| | | | **77.1** |
| 6/17/2019 | KMB | cite check complaint legal sections | 3.1 |
| 6/18/2019 | kmb | cite check and edit complaint fact sections | 1.8 |
| | | | **4.9** |
| 4/8/2019 | MK | TC with co-counsel re: complaint & class cert mx | 0.7 |
| 4/8/2019 | MK | internal communications re: complaint & class cert mx | 0.3 |
| 4/23/2019 | MK | Edit revised template atty dec; email team re this and outreach | 0.5 |
| 5/5/2019 | MK | edit first draft of complaint | 1.8 |
| | | | **3.3** |
| 6/17/2019 | MK | TC with co-counsel re complaint, motion to relate, filing | 0.8 |
| 6/18/2019 | MK | Edit mtn to relate case with Brown v CBP | 0.9 |
| 6/18/2019 | MK | confirm addresses for summons and edit | 0 |
| 9/30/2019 | MK | travel to SF/prep for hearing | 6 |
| 9/30/2019 | MK | prep for class cert hearing with TR | 2 |
| 10/1/2019 | MK | prep for scheduling conference w/ TR and MA | 1 |
| 10/1/2019 | MK | Class cert hearing and scheduling conference | 0.8 |
| 10/3/2019 | MK | Return trip from San Fran | 6 |
| 10/9/2019 | MK | TC with opposing counsel and TR and MA re: discovery plan | 0.3 |
| 10/21/2019 | mk | review of initial disclosures | 0.5 |
| 10/27/2019 | MK | review and edit initial RFP and ROGS | 1.5 |
| 10/27/2019 | MK | Review D's initial disclosures | 0.2 |
| 1/2/2020 | MK | call with co-counsel re D's response to discovery and joint status report | 0.4 |
| 1/2/2020 | MK | draft 30(b)(6) depo notice for USCIS | 1.2 |
| 2/11/2020 | MK | review D's draft protective order | 0.2 |
| 2/18/2020 | MK | review D's draft protective order | 0.1 |
| 2/19/2020 | MK | TC with TR re: draft protective order | 0.2 |
| 2/20/2020 | MK | email to opposing counsel re: approval of protective order | 0.1 |
| | | | **22.2** |

| Date | | Description | Hours |
|---|---|---|---|
| 4/8/2019 | TR | TC with co-counsel re: complaint & class cert mx | 0.7 |
| 4/8/2019 | TR | internal communications re: complaint & class cert mx | 0.3 |
| 4/21/2019 | TR | edit template atty dec | 0.3 |
| 4/25/2019 | TR | TC with potential declarant re lawsuit | 1.2 |
| 4/28/2019 | TR | review template dec | 0.2 |
| 4/29/2019 | TR | review referral memo | 0.2 |
| 4/29/2019 | TR | TC with co-counsel | 0.4 |
| 5/6/2019 | TR | TC with co-counsel re: complaint | 0.7 |
| 5/13/2019 | TR | TC with co-counsel re complaint | 1 |
| 5/21/2019 | TR | review revised complaint | 0.9 |
| 5/24/2019 | TR | TC with co-counsel re: complaint, plaintiffs | 1 |
| | | | **6.9** |
| 6/1/2019 | TR | review revised complaint | 1.1 |
| 6/9/2019 | TR | review and edit complaint | 0.7 |
| 6/10/2019 | TR | TC with Plaintiff Courtney McDermed re: lawsuit | 0.4 |
| 6/12/2019 | TR | TC with co-counsel re: complaint | 0.8 |
| 6/12/2019 | TR | TC with Plaintiff Cheryl David re: lawsuit | 0.4 |
| 6/17/2019 | TR | check local rules re: cites, interdistrict, and caption, discuss with KMB | 0.5 |
| 6/17/2019 | TR | TC with co-counsel re complaint, motion to relate, filing | 0.8 |
| 6/17/2019 | TR | review civil cover sheet and summonses | 0.3 |
| 6/19/2019 | TR | check plaintiff facts, finalize cites, and finalize complaint | 2.7 |
| 6/19/2019 | TR | TC with MK re: complaint - class definition and plaintiffs / mx relate | 0.5 |
| 6/19/2019 | TR | review rules for filing and file complaint, civil cov sheet, and summonses | 0.9 |
| 6/19/2019 | TR | TC with ST re: mx to relate | 0.4 |
| 1/3/2019 | TR | TC with MA re: email to co-counsel | 0.2 |
| 1/3/2019 | TR | email to Dfs counsel re: status of discovery & 12/23 meet and confer | 0.4 |
| 6/19/2019 | TR | revise mx to relate & prop order, draft dec and certificate of service | 0.8 |
| 6/24/2019 | TR | legal team call re filing mtn to relate, MJ form, scheduling, class cert | 0.8 |
| 6/25/2019 | TR | file mx to relate and prop order | 0.3 |
| 6/25/2019 | TR | assemble service documents, review service packages, review local rule | 1.2 |
| 6/25/2019 | TR | draft cover letters for chambers copies for mx to relate | 0.4 |
| 7/1/2019 | TR | legal team call re class cert, magistrate | 0.8 |
| 7/16/2019 | TR | draft 23b section of class cert motion | 0.8 |
| 7/16/2019 | TR | TC with Jeremy McKinney re: declaration | 0.4 |
| 7/16/2019 | TR | class cert declaration review | 0.5 |
| 7/27/2019 | TR | email to atty plaintiffs re: response to Ds counsel communication | 0.2 |
| 7/27/2019 | TR | review and edit notice of motion and class cert motion | 4.4 |
| 7/29/2019 | TR | review notice of motion and class cert motion | 0.3 |
| 7/30/2019 | TR | f/u email to atty plaintiffs | 0.1 |
| 7/30/2019 | TR | email to opposing counsel | 0.1 |
| 8/6/2019 | TR | review motion, prop order, index of exhibits | 1.3 |
| 8/6/2019 | TR | review plaintiff dec | 0.1 |
| 8/6/2019 | TR | email to atty plaintiffs re: response to Ds counsel communication | 0.1 |
| 8/7/2019 | TR | review local rules, finalize motion, review authenticating dec | 0.9 |
| 8/7/2019 | TR | filing class cert mx and exhibits | 0.4 |
| 8/7/2019 | TR | review cover letter | 0.1 |
| 8/8/2019 | TR | email with opposing counsel re: scheduling call | 0.1 |
| 8/14/2019 | TR | TC with MK re: gov't counsel request to stay class cert response | 0.2 |
| 8/14/2019 | TR | response email to opp counsel | 0.1 |
| 8/19/2019 | TR | review and file opp to mx to stay response and 3rd TR dec | 0.9 |
| 8/21/2019 | TR | begin drafting joint case management statement | 0.6 |
| 8/21/2019 | TR | meet and confer re: joint case management statement | 0.6 |
| 8/27/2019 | TR | TC with co-counsel re joint case management statement | 1 |
| 8/27/2019 | TR | revise statement | 0.2 |
| 8/28/2019 | TR | incorporate edits to jt case management statement & send to opp counsel | 0.3 |
| 8/28/2019 | TR | discuss ADR filing with MK | 0.1 |
| 8/29/2019 | TR | prepare and file ADR form | 0.2 |
| 8/30/2019 | TR | *** case management statement | 0 |
| 9/18/2019 | TR | TC with MK and MA re: ADR and gov't SJ discovery/briefing proposal | 0.3 |
| 9/18/2019 | TR | TC with opposing counsel re: ADR and gov't SJ discovery/briefing proposal | 0.2 |
| 9/24/2019 | TR | prep for class cert hearing | 2.2 |
| 9/25/2019 | TR | prep for class cert hearing | 1.4 |
| 9/28/2019 | TR | prep for class cert hearing | 5.1 |
| 9/29/2019 | TR | prep for class cert hearing | 6.5 |
| 9/30/2019 | TR | travel to SF/prep for hearing | 5 |
| 10/1/2019 | TR | Class cert hearing and scheduling conference | 0.8 |
| 10/7/2019 | TR | team call re: discovery/transcript/etc | 0.5 |
| 10/9/2019 | TR | TC with opposing counsel MK and MA re: discovery plan | 0.3 |
| 10/14/2019 | TR | TC with MA, LK, EC, and CV re: discovery plan | 0.4 |
| 10/14/2019 | TR | email to opposing counsel re: discovery plan | 0.1 |
| 10/15/2019 | TR | review initial disclosures | 0.3 |
| 10/26/2019 | TR | review RFP and ROGs | 0.5 |
| 10/28/2019 | TR | TC with legal team to discuss RFPs/ROGs/initial disclosures | 1 |
| 11/25/2019 | TR | email to opposing counsel re: extension request | 0.1 |
| 12/18/2019 | TR | calll with co-counsel re D's response to RFPs and ROGs | 0.5 |
| 12/20/2019 | TR | email with opposing counsel re: discovery | 0.1 |
| 12/23/2019 | TR | meet & confer with opposing counsel & (TR, MA) re: discovery production | 0.5 |
| 1/2/2020 | TR | call with co-counsel re D's response to discovery and joint status report | 0.4 |
| | | work on ROG 21 - communications with co-counsel, formatting etc (no charge, later | |
| 1/8/2020 | TR | withdrawn) | 0 |
| 1/9/2020 | TR | draft 2nd Jt Case Mngmt Statement | 0.9 |
| 1/9/2020 | TR | TC with co-counsel re: ROG 21 and 2nd Jt Case Mngmt Stmnt | 0.6 |
| 1/9/2020 | TR | email communications w/Df counsel re: ROG 21 and 2nd Jt Case Mngmt Statmt | 0.2 |
| 1/13/2020 | TR | review Ds revisions to 2nd Jt Case Mngmt Statement and discuss with co-counsel | 0.8 |
| 1/13/2020 | TR | TC with opposing counsel MK and MA re: Case Mngmt Stmt | 0.5 |
| 1/13/2020 | TR | draft revisions to 2nd Jt Case Mngmt Stmt | 0.6 |
| 1/14/2020 | TR | communications with opposing counsel re 2d Jt Case Management Statement | 0.4 |
| 1/14/2020 | TR | TC with MA re: 2nd Jt Case Management Statement | 0.2 |

| Date | | Description | Hours |
|------|---|-------------|-------|
| 1/14/2020 | TR | revise, finalize, and file 2nd Jt Case Management Statement | 0.9 |
| 1/17/2020 | TR | TC with CV re discovery priorities etc | 0.5 |
| 1/19/2020 | TR | review/prep for case management conference | 2.1 |
| 1/21/2020 | TR | prep for case management conference with MA | 0.6 |
| 1/21/2020 | TR | case management conference | 0.5 |
| 2/4/2020 | TR | email to opposing counsel re: amenable to protective order | 0.1 |
| 2/10/2020 | TR | TC with MA re: draft protective order | 0.2 |
| 2/11/2020 | TR | review D's draft protective order & email opposing counsel | 0.3 |
| 2/18/2020 | TR | review D's draft protective order & email opposing counsel | 0.3 |
| 2/19/2020 | TR | TC with MK re: draft protective order | 0.2 |
| 4/2/2020 | TR | Team call re: settlement interest from Ds | 0.7 |
| 4/6/2020 | TR | email to opposing counsel re: settlement | 0.5 |
| 4/16/2020 | TR | TC with team re: settlement and discovery | 0.1 |
| 4/24/2019 | | TC with potential declarant re lawsuit | 0.2 |
| | | | **66** |

| | | |
|---|---|---|
| **TOTAL HOURS** | | 506 |

**NIGHTINGALE - Tory Johnson (AIC)**

| Date | Timekeeper | Task | Time |
|------|-----------|------|------|
| 8/4/2020 TJ | | Review Discovery (48,634 - 49,978) | 6 |
| 8/4/2020 TJ | | Review Discovey (49,979 - 51,771) | 8 |
| 8/5/2020 TJ | | Review Discovey (81,914 - 82,362) | 2 |
| 8/6/2020 TJ | | Review Discovey (82,369 - 84,161) | 8 |
| 8/7/2020 TJ | | Review Discovey (84,162 - 86,402) | 10 |
| 8/8/2020 TJ | | Review Discovey (86,403 - 86,743) | 1.5 |
| 8/8/2020 TJ | | Review Discovey (32,001-33,000) | 4.5 |

**Total Hours** 40