Documents in Support of August 25, 2026, Declaration of Mr. Timothy Turner

| Exhibit Number | Description | Page Numbers |
|---|---|---|
| 1 | September 26, 2025, United States Citizenship and Immigration Services Freedom of Information Act (FOIA) Policy and Procedure Manual (PPM) Volume 1 Case Create. | 1-120 |
| 2 | September 26, 2025, United States Citizenship and Immigration Services Freedom of Information Act (FOIA) Policy and Procedure Manual (PPM) Volume II Case Processing. | 121-184 |
| 3 | March 29, 2026, FIRST appeals report containing a pivot table of appeal creation dates. | 185-275 |
| 4 | March 29, 2026, FIRST appeals report containing a pivot table of closure dates and final action codes. | 276-278 |
| 5 | N.D., Graphs of Databricks Data, labeled as Figures 1-23 | 279-293 |
| 6 | March 25, 2026, Memorandum for the Record by Mr. Turner of correspondence between Mr. Turner and others regarding 5000 appeals being reset overnight. | 294-296 |
| 7 | January 30, 2026, Freedom of Information Act and Privacy Act Appeals Case Create Guide. | 297-357 |
| 8 | February 3, 2026, email from an unnamed party with Mr. Turner copied containing revised versions of training slides and the appeals case create guide. | 358-368 |
| 9 | June 11, 2026, Daily Consolidated Report of Daily snapshot summary and FY 2025 and FY 2026 Backlog data. | 369-370 |
| 10 | February 4, 2026, Appeals Case Create Training slides. | 371-399 |
| 11 | June 11, 2026, email from unnamed party to Mr. Turner regarding hiring waiver request for FOIA program and approval to hire FOIA positions. | 400-401 |
| 12 | May 8, 2026, email to Timothy Turner from an unnamed sender regarding implementation of auto redaction tool. | 402-404 |
| 13 | June 16, 2026, Teams messages between Mr. Turner and an unnamed party regarding the processing of AAOs and the lack of resources to support the growing number of FOIA cases. | 405-406 |

| | | |
|---|---|---|
| 14 | March 2, 2026, Memorandum for the Record from Mr. Turner of a "Supervisor Feedback Session" Teams meeting with David Arnold. | 407-411 |
| 15 | Undated excerpt of FOIA policy guide regarding the Verification of Identity (VOI) requirements for processing. | 412-413 |
| 16 | March 2, 2026, email from Mr. Turner to David Arnold regarding operational concerns about NRC closure practices. | 414-427 |
| 17 | April 24, 2026, Memorandum for the Record from Mr. Turner of a one-on-one call with a colleague. | 428-434 |
| 18 | April 13, 2026, Memorandum for the Record from Mr. Turner of a bi-weekly meeting with the operations support branch leadership including David Arnold. | 435-437 |
| 19 | June 15, 2026, Emails between Mr. Turner, James (Jim) Baxley and other unnamed parties regarding revisions to the current procedure manuals. | 438-439 |
| 20 | June 2026, USCIS FOIA Case Create Procedure Manual Draft v0.2 outlining the governing rules and FOIA Policy Manual for case creation. | 440-476 |
| 21 | July 13, 2026, Email from Mr. Turner containing draft FOIA Operations Update and FORGE Launch Training PowerPoint. | 477-511 |
| 22 | June 8, 2026, Screenshot of A-File and systems search for I-94. | 512-514 |
| 23 | April 28, 2026, Memorandum for the Record from Mr. Turner of a staff all-hands meeting. | 515-526 |
| 24 | April 13, 2026, Memorandum for the Record from Mr. Turner of a training on updates to FOIA policy. | 527-528 |

Exhibit 1



# United States Citizenship and Immigration Services (USCIS) Freedom of Information Act (FOIA) Policy and Procedure Manual (PPM)

## Volume I

## Case Create

September 26, 2025

National Records Center

# Table of Contents

**Chapter 1: Freedom of Information Act Policy** .......... 4
**1.1.0 Disclosure of Records Under the FOIA** .......... 4
**1.2.0 FOIA Immigration Records System** .......... 4
*1.2.1 FIRST Layout* .......... 4
*1.2.2 FIRST Tabs* .......... 4
**Chapter 2: USCIS Case Create Policy and Procedures** .......... 5
**2.1.0 Case Notes** .......... 5
*2.1.1 Add Case Notes* .......... 5
*2.1.2 Review Case Notes* .......... 6
**2.2.0 FOIA Request Requirements** .......... 6
*2.2.1 Description of Records Sought* .......... 6
*2.2.2 Upfront Closure: Failure to Comply (FC)* .......... 6
*2.2.3 Verification of Identity (VOI)* .......... 7
*2.2.4 Upfront Closure: Failure to Comply (FC)* .......... 12
*2.2.5 Certification of Agreement (Consent)* .......... 13
*2.2.6 Upfront Closure: Total Denial (TD)* .......... 14
*2.2.7 FC/TD Chart* .......... 15
**2.3.0 Upfront Closure for Non-FOIA Requests** .......... 18
*2.3.1 Upfront Closure: FOIA/PA Not Applicable (NA)* .......... 18
*2.3.2 Upfront Closure: Created in Error (ER)* .......... 19
**2.4.0 Common Case Create Issues** .......... 19
**2.5.0 Request Tab** .......... 20
*2.5.1 Type* .......... 20
*2.5.2 Track* .......... 20
*2.5.3 Category* .......... 21
*2.5.4 Source* .......... 21
*2.5.5 Topic* .......... 22
*2.5.6 Labels* .......... 22
*2.5.7 Print to Paper* .......... 23
*2.5.8 DHS Hold* .......... 23
*2.5.9 Upcoming Immigration Court Proceedings (Track 3)* .......... 23
*2.5.10 Fee Waiver* .......... 25
*2.5.11 Self Request or Third Party Request?* .......... 25
*2.5.12 Third Party Requestor's Name and Contact Information* .......... 26
*2.5.13 Subject Information* .......... 28
*2.5.14 Consent Type* .......... 31
*2.5.15 Subject's Mailing Address* .......... 32
*2.5.16 Subject's Contact Information* .......... 32
*2.5.17 Additional Information* .......... 32
**2.6.0 Search Tab** .......... 32
*2.6.1 Search for Matching Identity* .......... 32

*2.6.2 Perform a Search in FIRST* ..... *33*
*2.6.3 Identify the Subject of Record* ..... *33*
*2.6.4 No Exact Identity Match* ..... *34*
*2.6.5 Upfront Closure: No Records (NR)* ..... *35*
*2.6.6 Upfront Closure: CBP Referral (RF)* ..... *35*
**2.7.0 Duplicate Tab ..... 36**
*2.7.1 Connect Case* ..... *39*
**2.8.0 Locate Tab ..... 39**
*2.8.1 Types of Records* ..... *39*
*2.8.2 A-file* ..... *40*
*2.8.3 Receipt Files* ..... *40*
*2.8.4 Other Records* ..... *44*
*2.8.5 Consolidated and Associated Records* ..... *45*
*2.8.6 Locating and Staffing for Records* ..... *46*
**2.9.0 Letters Tab ..... 53**
*2.9.1 Final Action Letter* ..... *53*
*2.9.2 Acknowledgement Letter* ..... *53*
*2.9.3 Grammar* ..... *53*
*2.9.4 Inserts* ..... *54*
*2.9.5 Finalizing the Case* ..... *55*
**2.10.0 Unusual Requests ..... 55**
*2.10.1 Appeals* ..... *55*
*2.10.2 Routine Use* ..... *55*
*2.10.3 Subpoena/Court Order* ..... *56*
*2.10.4 Withdrawal Request* ..... *56*
*2.10.5 Changes to Existing Cases* ..... *56*
*2.10.6 Return of Original Documents* ..... *56*
*2.10.7 Genealogy (GEN)* ..... *56*
*2.10.8 Records Indexing* ..... *57*
*2.10.9 PFL Office* ..... *58*
*2.10.10 Congressional* ..... *58*
*2.10.11 Agency Records and Hybrid Records Requests* ..... *59*
*2.10.12 FOIA Safe* ..... *60*
*2.10.13 Border Crossing Card (BCC) Numbers* ..... *60*
*2.10.14 Hidden Patriot* ..... *61*
*2.10.15 Red Cross* ..... *61*
*2.10.16 ALF Office* ..... *61*
*2.10.17 EB5 Office* ..... *63*
*2.10.18 PPO Office* ..... *64*
**2.11.0 FCO Listing ..... 66**

# Chapter 1: Freedom of Information Act Policy

## 1.1.0 Disclosure of Records Under the FOIA

USCIS Freedom of Information Act (FOIA) follows the Code of Federal Regulations (6 CFR Part 5 Subpart A) when creating requests for records.

## 1.2.0 FOIA Immigration Records System

USCIS FOIA uses the FOIA Immigration Records System (FIRST) to create all FOIA requests.

### 1.2.1 FIRST Layout

FIRST is a web-based system that is accessed using Chrome. FIRST contains up to three frames/panels.

- The left side of FIRST contains information about the FOIA Request.
- The middle of FIRST displays the current document being viewed (the FOIA Request, Case Supporting Documentation (CSD), Additional Request Documentation (ARD), Responsive Records, etc.)
- The right side of FIRST contains case notes, which can be opened and closed, as needed.

### 1.2.2 FIRST Tabs

FIRST is divided into 5 tabs for each step of the case create process.

#### a. Request Tab

The Request Tab is the first tab in FIRST, which opens automatically when you select "start case" from the FIRST Dashboard. There are 5 sections within the Request Tab as shown below.

| Section | Details |
|---|---|
| 1. Type of Request | Type, Category, Track, Source, Bureau, Topic, Print to Paper, Court Proceedings, and Fee Waivers |
| 2. Requestor Information | Type, Frequent, and Contact Information |
| 3. Subject Information | Name, DOB, COB, USCIS Information (I-94, Alien Registration, USCIS Online Account, Application/Petition/Receipt Numbers), and Family Members |
| 4. Subject Consent | Consent Type, Subject Mailing Address, phone numbers and Email Address. |

| | |
|---|---|
| 5. Additional Information | Freehand section for adding the information provided in the "Additional Information" Section of the Form G-639. |

After completing the Request Tab, use the Actions drop-down to move to the next tab.

**b. Search Tab**
The Search Tab uses information entered into the Request Tab to search the Person Centric Identity Service (PCIS) System, for identities of individuals with USCIS immigration records that could be a potential match to the subject of record.

**c. Duplicate Tab**
In the Duplicate Tab, FIRST will conduct a search to determine whether the new FOIA request is a duplicate of a previous FOIA request.

**d. Locate Tab**
In the Locate Tab, FIRST will initiate a search of the RAILS System, for the location of available immigration records that could be responsive to the request.

**e. Letters Tab**
In the Letters Tab, an acknowledgement letter or a final action letter can be generated and sent to the requestor, notifying them of the action that has been taken on their request. All FOIA requests will have one of these letters created in the Letters Tab with the exception of cases closed as an error (ER).

# Chapter 2: USCIS Case Create Policy and Procedures

## 2.1.0 Case Notes

### 2.1.1 Add Case Notes

Please review the appropriate sections of this manual to determine if a case note is required. You are also required to add a case note when:

- The information provided in the request does not match the results in the Search Tab. This includes variations in the subject's name, date of birth, country of birth, address, parents' names, and A-numbers.
- The file is not available to be staffed in RAILS.
- The track does not match the records sought in the request.
- Upon supervisor's direction.

Any entry you make in a case note is an official government record and can be requested by the

public through a FOIA request. Do not use this area to record personal feelings.

### 2.1.2 Review Case Notes

If a case is returned to you, open case notes and review them for any instructions or corrections required.

- Take all corrective actions.
- Reply to the case note with any actions taken.
- Make appropriate final actions (e.g., pend, upfront close, etc.)
- If you have questions:
  - Add a case note.
  - Move the case to Admin.
  - Email your supervisor for clarification.

## 2.2.0 FOIA Request Requirements

For a request to be legally sufficient (perfected), it must:

- Be in writing and legible
- Be in English or accompanied by an English translation
- Reasonably describe the records sought (See *Section 2.2.1, Description of Records Sought*)
- Provide Verification of Identity (VOI) *(*See *Section 2.2.3, Verification of Identity (VOI))*
- Provide Certification of Agreement (Consent) if the requestor is a third party *(*See *Section 2.2.5, Certification of Agreement (Consent)*

### 2.2.1 Description of Records Sought

Requestors must adequately describe the records sought to enable USCIS to conduct a reasonable search. Requests are generally for either specific documents or full A-file requests.

The description of records sought can be located anywhere within the request letter or supporting documents.

In a digital request, the description of records sought is in Part 3.

In Form G-639, the description of records sought is in Part 1.

### 2.2.2 Upfront Closure: Failure to Comply (FC)

Upfront close the request for Failure to Comply (FC) if the description of records sought:

- is not provided or blank
- Only requests "FOIA," "PA," or "G-639"
- Only provides an A-number

To upfront close the request as FC:

- Select the Actions drop-down on the top right corner of FIRST and select Upfront Close: FC Failure to Comply.




- This will change the required fields on the Request tab in FIRST to:
  - Section 1, fill in entire section
  - Section 2, fill in entire section
  - Section 3, fill in subject's name, DOB and COB
- If the description of records sought is not provided or blank, update the Category to None.
- Add the Blank Description of Records insert to the final action letter.
- Add a case note explaining why the case was closed as FC.
- Click Actions on the top right corner, Select Upfront Approval.

## 2.2.3 Verification of Identity (VOI)

This section applies to all requests.

When a request is made for access to immigration records, the subject of record's identity must be verified (6 CFR 5.21(e)). The subject of record (SOR) is the individual whose records are being requested. VOI is required to protect the subject of record's privacy interests.

Verify that the requestor provided the following information about the SOR:

- Full name
- Current physical address, including P.O. Box, unless:
  - The SOR's address is protected under 8 USC Section 1367/VAWA. A safe address is acceptable.
  - The SOR is deceased.
  - Examples of insufficient addresses are:
    - An email address regardless of the manner of request submission

(paper/digital)
- Address of a representative, such as an attorney
- Incomplete address (missing city, state, etc.)

- Complete date of birth (DOB), including month, day, year
  - Unknown or incomplete dates of birth are insufficient.
- Country of birth
  - Failing to provide country of birth or stating that the country of birth is unknown is insufficient.
- Signature (unless SOR is minor and requestor is parent/guardian or SOR is deceased)
  - The SOR must sign the request and provide a signature that is either notarized or made under penalty of perjury.
  - The only required information from a notary is their signature and date signed. Seals are not required.

| Acceptable Signatures | Unacceptable Signatures |
|---|---|
| • Original Signature<br>• An original signature that is later photocopied, scanned, faxed, or similarly reproduced<br>• Handwritten "X," or similar mark (including a fingerprint, if unable to write)<br>• Abbreviated signature<br>• Signature of parent or legal guardian, if proof of parentage/guardianship provided<br>• Certified Digital Signature (including DocuSign, DigiCert, Adobe, and Verisign). These signatures are encrypted and have the software name used to sign and/or have time stamps. | • Noncertified Electronic Signature. This is simply an electronic form of a handwritten signature. It is not encrypted, time stamped, or created by signature software. |
|     |    |

**Verification of Parentage/Guardianship**

When the SOR is a minor (17 years of age or younger on the date of the request) or is incompetent due to physical or mental incapacity, the requestor must establish the following in addition to the VOI requirements:

- The parent or guardian must provide his/her name, current physical address, date of birth, and country of birth.
- The parent or guardian must provide a signature that is either notarized or made under penalty of perjury.
    - The signature of the minor or incompetent person is not required.
- The parent or guardian must provide a copy of the subject of the record's birth certificate showing parentage or a court order establishing guardianship. Certified copies are not required.

**Locating VOI in Digital Requests**

### a. When Requestor Answers Yes

If the SOR answers “Yes” to “Subject of Record Agrees to Statement,” and the name provided in the signature is that of the SOR, this is sufficient for VOI.

When either the statement is marked “No” and/or the signature name provided does not match the SOR, review the Additional Request Documents or Case Supporting Documents for the information.

### b. Requestor Answers No and Provides Only Signature Page of G-639

The signature page of Form G-639 is sufficient for VOI as long as the subject has signed under penalty of perjury, or the signature is notarized.

### c. Requestor Answers No and Provides Only Signature Page of G-28

If the signature page of the G-28 is provided, this is insufficient for VOI.

*Example: VOI in a Digital Request*

Part 4. Verification of Identity and Subject of Record Consent

*Full Name of the Subject of Record*

| | |
|---|---|
| Family Name (Last Name) | T[redacted] |
| Given Name (First Name) | R[redacted] |
| Middle Name | Al[redacted] |

*Mailing Address for the Subject of Record*

| | |
|---|---|
| In Care of Name | |
| Address | 92[redacted] Dr |
| City or Town | Kapolei |
| State | HI |
| Zip Code | [redacted] |
| Province | |
| Postal Code | |
| Country | |

*Other Information for the Subject of Record*

| | |
|---|---|
| Date of Birth | [redacted]/[redacted]/1956 |
| Country of Birth | [redacted] |

*Contact Information for the Subject of Record*

| | |
|---|---|
| Daytime Telephone Number | |
| Mobile Phone Number | |
| Email Address | [redacted]@yahoo.com |

*Signature and Notarized Affidavit or Declaration of the Subject of Record*

| | |
|---|---|
| Subject of Record Agrees to Statement | Yes |
| Signature of Subject of Record | Ren[redacted] |
| Date of Signature | 4/23/2024 |
| Notarized Affidavit (see attached docs) | No |

**Locating VOI in Paper Requests**

VOI can be provided on Form G-639, on a separate statement, or on other government forms as long as it includes the SOR's name, current address, DOB, COB, and is signed under the penalty of perjury or notarized.

If the SOR's name, current address, DOB, and COB are not provided in the separate statement but are provided elsewhere in the request, the separate statement must reference the VOI provided in the request as being true and be notarized or signed under penalty of perjury.

*Example of G-639 (Revision 11/2022)*

**Part 2. Provide Information to Identify the Subject of Record**

The individual to whom a record pertains is described as the subject of record. The more information you provide about the subject of record, the better USCIS can identify the records you are requesting.

**Subject of Record's Identifying Information**

**1.** Alien Registration Number (A-Number):

USCIS issues Alien Registration Numbers, otherwise known as an "A-Number," to persons who apply for, or are granted, certain immigration benefits. U.S. Customs and Border Protection (CBP) or U.S. Immigration and Customs Enforcement (ICE) may also issue A-Numbers. If the subject of record was issued an A-Number(s), type or print it in the spaces provided. If they do not have an A-Number, or do not remember it, leave this space blank.

► A- ► A- ► A-

**2.** Date of Birth (mm/dd/yyyy)

**3.** Country of Birth

Provide the name of the country where the subject of record was born. If the country's name has changed or the country no longer exists, list the country as it was named when the subject of record was born.

Form G-639 Edition 11/03/22 Page 4 of 11

**Subject of Record**

**5. Subject of Record's Name**

Family Name (Last Name) Given Name (First Name) Middle Name (if applicable)

**6. Additional Names Used**

If applicable, list any additional names the subject of record has used, including any nicknames, aliases, and maiden name. If the subject's name has changed since they entered the United States, indicate the name used at the time of entry in **Item Number 7.** If you need extra space to complete this section, use the space provided in **Part 5. Additional Information.**

**A. Additional Name 1**

Family Name (Last Name) Given Name (First Name) Middle Name (if applicable)

**B. Additional Name 2**

Family Name (Last Name) Given Name (First Name) Middle Name (if applicable)

**C. Additional Name 3**

Family Name (Last Name) Given Name (First Name) Middle Name (if applicable)

**7. Name Used Upon Entry to the United States**

Family Name (Last Name) Given Name (First Name) Middle Name (if applicable)

**Subject of Record's Mailing Address and Contact Information**

**8.** List the subject's contact information. You may list a valid residence, Army Post Office (APO), Fleet Post Office (FPO), or commercial address in the United States. You may list a post office address (PO Box) if that is how the subject receives their mail.

Street Number and Name Apt. Ste. Flr. Number

City or Town State ZIP Code (USPS ZIP Code Lookup)

Province Postal Code Country

Telephone Number Email Address



[X] I, the requestor, consent to pay all costs incurred for search, duplication, and review of documents up to $25.

**Declaration that the Request is True and Complete**

If you are the subject of record and requesting records about yourself or requesting a correction or amendment of your records, you must verify your identity by providing the information requested in Part 2. You MUST also sign your request below and have your signature notarized OR submitted under penalty of perjury.

Sign and date the request. A stamped or typewritten name in place of a signature is not acceptable.

I certify, swear, or affirm, under penalty of perjury under the laws of the United States of America, that the information in this request is complete, true, and correct.

1. Signature of Requestor — Date of Signature (mm/dd/yyyy) 04/10/2024



**Consent by Subject of Record to Release Records to a Third-Party Requestor or Allow Amendment or Correction of Records by a Third-Party Requestor**

USCIS generally requests that third-party requestors prove they have the subject of the record's consent to receive the records. Alternately, third-party requestors must prove the subject of record is deceased, or otherwise demonstrate that the requested records are subject to release, such as when there is no privacy interest in the records, or if there is a public interest in the records that outweighs the subject's privacy interests. Consent by the subject of record is generally not requested if the subject of record's birthdate is more than 100 years before the submission of this request. Third party requestors who are seeking amendment or correction of records pertaining to the subject of record must demonstrate that they have the subject of record's consent and that they are acting on behalf of the subject of record.

To provide consent, complete one of the following options:

**Option 1: Declaration Under Penalty of Perjury**

[X] I, the subject of record, consent to USCIS releasing my records to a third-party requestor and or allowing amendment or correction of my records by a third-party requestor, as named in **Part 4**. I certify, swear, or affirm, under penalty of perjury under the laws of the United States of America, that the information in this request is complete, true, and correct.

5. Signature of Subject of Record — Date of Signature (mm/dd/yyyy) 01/08/2024

## 2.2.4 Upfront Closure: Failure to Comply (FC)

**When to Upfront Close a request for Failure to Comply:**

- VOI was not provided, illegible, or untranslated.
  - See *Section 2.4.0 Common Case Create Issues* for illegible or untranslated VOI document.
- No proof of parentage/guardianship is provided by parents/guardians for requests of minors/incompetent SORs.

**How to Upfront Close a request for Failure to Comply:**

- On the left side of FIRST under Consent Type, choose: Not Sufficient.
- Click Actions on the top right corner of FIRST, click Upfront Close: FC Failure to Comply.
- This will change the required fields on the Request tab in FIRST to:
  - Section 1, fill in entire section
  - Section 2, fill in entire section
  - Section 3, fill in subject's name, DOB and COB
- Add the "Third party digital request, VOI not present" insert to the final action letter.
- Add a case note explaining why the case was closed as FC.
- Click Actions on the top right corner, Select Upfront Approval.

## 2.2.5 Certification of Agreement (Consent)

This section only applies to third party requests, including commercial and media requests.

Consent is the SOR's written consent authorizing disclosure of records described in the request to a third party requestor (6 CFR 5.21(g)). Consent must be signed by the SOR, affirming that he/she agrees to the disclosure of records described in the request. The signature does not need to be notarized or be made under the penalty of perjury. If the document granting consent has an expiration date, it must be unexpired to be sufficient for consent.

If the SOR is deceased or over 100 years old, no consent is required. If the SOR is under 100 years old, the requestor must provide proof of death (death certificate, obituary, screen print from the Social Security Death Index, probate documents filed in court).

Third party requestors, including petitioners, require consent to receive any documents that are consolidated into another person's A-file. Third party requestors do not need consent to receive the unconsolidated applications/petitions that they are the petitioner of.

**Locating Consent in Digital Requests**

a. **When Requestor Answers Yes**

If the SOR answers "Yes" to "Subject of Record Agrees to Statement," and the name provided as signature is that of the SOR, this is sufficient for consent.

When either the statement is marked "No" and/or the signature name provided does not match the SOR, review the Additional Request Documents or Case Supporting Documents for the information.

b. **When Requestor Answers No and Provides Only Signature Page of Form G-639**

The signature page of Form G-639 is sufficient for consent. On Form G-639, the signature block in Part 4 grants consent to the requestor listed in Part 2 of the digital request.

c. **When Requestor Answers No and Provides Only Signature Page of Form G-28**

If only the signature page of the Form G-28 is provided, then close the case TD. The signature block on Form G-28 grants consent to the Attorney or Accredited Representative listed in Part 1 of the Form G-28. Since Part 1 has not been provided, consent is insufficient.

**Locating Consent in Paper Requests**

Consent can be provided on Form G-639, on a separate statement, or on other government forms.

a. **Form G-639**

On Form G-639, the signature block in Part 4 grants consent to the requestor listed in Part 4.

### b. Form G-28

A properly executed Form G-28 with Part 3 designating FOIA, Privacy Act, or G-639 is sufficient for consent. If the G-28 states the representation is for "all immigration matters," it will not be sufficient for consent.

If only the signature page of the Form G-28 is provided, then close the case TD. The signature block on the Form G-28 grants consent to the Attorney or Accredited Representative listed in Part 1 of the Form G-28. Since Part 1 has not been provided, consent is insufficient.

The Form G-28 only grants consent to the attorney listed on the Form G-28. If the requestor is different from the attorney listed on the Form G-28, the Form G-28 is insufficient for consent.

### c. Separate Statement/Other Government Forms

A separate statement or other government forms are sufficient for consent as long as it is signed by the subject and authorizes disclosure of the requested records to another individual, such as: "I hereby agree to the disclosure of my full A-file to [name]" OR "I consent to have my [specific documents] provided to [name]…"

The separate statement only grants consent to the individual listed in the separate statement for the specific records in the request. If the requestor is different from the individual or the records requested don't match the description of records sought listed in the separate statement, the statement is insufficient for consent.

### d. Power of Attorney

The power of attorney must:

- Contain the SOR's VOI (name, current physical address, date of birth, country of birth) and the SOR's signature must be either notarized or signed under penalty of perjury.)
- Have an future expiration date. An indefinite or past expiration date is not sufficient.
- Specifically authorizes the holder of the power of attorney to request the SOR's USCIS records. A blanket authority power of attorney will not be sufficient. For example: "By this power of attorney, I agree to the disclosure to (the named person) of any record pertaining to me that appears in any system of records of USCIS, USCBP, or USICE."

If the subject is deceased, the power of attorney is invalid. The requestor must provide proof of death.

## 2.2.6 Upfront Closure: Total Denial (TD)

**When to Upfront Close a request for Total Denial:**

- Required consent was not provided, illegible, or untranslated.
  - o See *Section 2.4.0 Common Case Create Issues* for illegible or untranslated consent document.
- Required proof of death was not provided.
  - o See *Section 2.2.5 Certification of Agreement* for acceptable proof of death documents.

**How to Upfront Close a request as Total Denial:**

- On the left side of FIRST under Consent Type, select Not Sufficient.
- Click Actions on the top right corner of FIRST, click Upfront Close, TD: Total Denial.
  - This will change the required fields on the Request Tab in FIRST to:
    - Section 1, fill in entire section
    - For Category, choose Third Party No Consent
    - Section 2, fill in entire section
    - Section 3, fill in subject's name, DOB, COB
- Add a case note (Closing TD due to [reason: No proof of parentage, no proof of guardianship, no proof of death, consent signed by 3rd party - not SOR, unacceptable signature).
- Create the final action letter, add the appropriate insert.
- Click Actions on the top right corner of FIRST, Select Upfront Approval.

## 2.2.7 FC/TD Chart

| Requestor | Consent | Verification of Identity | Description of Records Sought | Action |
|---|---|---|---|---|
| Any Third Party | Untranslated | N/A | N/A | FC |
| Any Third Pary | N/A | Untranslated | N/A | FC |
| Any Third Party | N/A | N/A | Untranslated | FC |
| Self | N/A | Untranslated | N/A | FC |
| Self | N/A | N/A | Untranslated | FC |
| Any Third Party | Digital request - illegible | N/A | N/A | Close TD |
| Any Third Party | Paper request – illegible | N/A | N/A | Re-Scan |
| Any Third Party | Adequate | Digital request – illegible | N/A | Close FC |
| Any Third Party | Adequate | Paper request – illegible | N/A | Re-Scan |
| Any Third Party | Adequate | Adequate | Digital request – illegible | Close FC |
| Any Third Party | Adequate | Adequate | Paper request – illegible | Re-Scan |
| Self | N/A | Digital request – illegible | N/A | Close FC |
| Self | N/A | Paper request – illegible | N/A | Re-Scan |
| Self | N/A | N/A | Digital request – illegible | Close FC |
| Self | N/A | N/A | Paper request – illegible | Re-Scan |
| Self | N/A | Adequate | Adequate | Process records |
| Self | N/A | Not adequate | N/A | Close FC |

| | | | | |
|---|---|---|---|---|
| Self | N/A | Adequate | Missing/FOIA/G-639 | Close FC |
| Third Party (Atty/Rep/Other) | Adequate | Adequate | Adequate | Process records |
| Third Party (Atty/Rep/Other) | Not adequate | N/A | N/A | Close TD |
| Third Party (Atty/Rep/Other) | Adequate | Not adequate | N/A | Close FC |
| Third Party (Atty/Rep/Other) | Adequate | Adequate | Missing/FOIA/G-639 | Close FC |
| Third Party (Atty/Rep/Other) – Deceased subject | Adequate – provided proof of death | Adequate – provided VOI of subject (Name, COB and DOB only required | Adequate | Process records |
| Third Party (Atty/Rep/Other) – Deceased subject | Not adequate – proof of death not provided | N/A | N/A | Close TD |
| Third Party (Atty/Rep/Other) – Deceased subject | Adequate – provided proof of death | Not adequate - VOI of subject not provided (Name, COB and DOB only required) | N/A | Close FC |
| Third Party (Atty/Rep/Other) – Deceased subject | Adequate – provided proof of death | Adequate – provided VOI of subject (Name, COB and DOB only required) | Missing/FOIA/G-639 | Close FC |
| Third Party (Atty/Rep/Other) – subject over 100 yrs old | N/A | Adequate – subject VOI provided (Name, COB and DOB only required) | Adequate | Process records |
| Third Party (Atty/Rep/Other) – subject over 100 yrs old | N/A | Not adequate – subject VOI not provided (Name, COB and DOB only required) | N/A | Close FC |
| Third Party (Atty/Rep/Other) – subject over 100 yrs old | N/A | Adequate – provided VOI of the subject (Name, COB and DOB only required) | Missing/FOIA/G-639 | Close FC |

| | | | | |
|---|---|---|---|---|
| Third Party (Parent/Guardian) | Adequate – provided proof of guardianship or proof of parentage | Adequate – provided VOI of subject (signature not required) **AND** VOI of the parent/guardian | Adequate | Process records |
| Third Party (Parent/Guardian) | Adequate – provided proof of guardianship or proof of parentage | Not Adequate – VOI of parent/guardian not provided | N/A | Close FC |
| Third Party (Parent/Guardian) | Adequate – provided proof of guardianship or proof of parentage | Not Adequate – VOI of subject not provided (signature not required) | N/A | Close FC |
| Third Party (Parent/Guardian) | Not adequate – did not provide proof of guardianship or proof of parentage | N/A | N/A | Close TD |
| Third Party (Parent/Guardian) | Adequate – provided proof of guardianship or proof of parentage | Adequate – provided VOI of subject (signature not required) **AND** VOI of the parent/guardian | Missing/FOIA/G-639 | Close FC |

# 2.3.0 Upfront Closure for Non-FOIA Requests

This section provides guidance on upfront closing non-FOIA requests.

## 2.3.1 Upfront Closure: FOIA/PA Not Applicable (NA)

NA is when the request is for one of the following:

- Files owned by the National Archives and Records Administration (NARA) in either Kansas City, MO or San Bruno, CA.
- Requests submitted in the form of questions about agency operations.
- Requests for verification of information from immigration records that are not FOIA/PA requests.
- Requests for the status of pending applications.
- Request for return of original documents.
- The records requested are not under the purview of USCIS.
- Request for records of a US born citizen and no files are found, and they are not requesting arrival/departure information (I-94). If they are requesting arrival/departure information, RF to CBP.
- Request is for an A-number only.
- ELIS G-325R that is the only specific document requested or located.
- Request is for certified copies of documents.

Procedures for closing a case NA in FIRST:

- If US born citizen request, complete case as appropriate.
- If closing NA for all other reasons:
  - Ensure that the following fields in FIRST are completed. The other fields can be filled out, but are not required:
    - Type
    - Track
    - Category
    - Source
    - Requestor's name
    - Subject's name
    - Subject's date of birth
    - Subject's country of birth
    - Consent type
  - Enter the requestor's address if provided in a paper request.
- Add a case note on why the case is being closed NA.
- Go to the Actions drop-down.
  - Click on Upfront Close
  - Select NA: FOIA or PA Not Applicable
- The NA letter will appear. Go to the Letter tab on the left side of FIRST.

    - Add the required applicable NA letter insert.
    - Add the certified copies insert for requests of certified copies.
    - Select "Update Letter"
- Go to the Actions drop-down.
    - Select "Send for Approval"

## 2.3.2 Upfront Closure: Created in Error (ER)

ER is when a case is created in error. You will only use this code for the following situations:

- Routine use.
- Court orders/Subpoenas.
- Changes to existing cases.

Procedures for closing a case ER in FIRST:

- Fill out left side with what is provided.
- Add a case note on why the case is closed ER.
- Go to the Actions drop-down.
    - Click on Upfront Close
    - Select ER: Created in Error
- No Final Action Letter will be generated for cases upfront closed as ER. The Letter tab will appear, and the FIRST middle panel will state "No document has been selected to view. Please select a document."
- Go to the Actions drop-down and select Send for Approval.

# 2.4.0 Common Case Create Issues

- Multiple paper requests for records uploaded in one request
    - Case note stating paper related request.
    - Email NRC.FOIAOA@uscis.dhs.gov, requesting that the related requests be uploaded separately by the OA room.
    - Move the case to Admin.

- Illegible Documents submitted in paper requests
    - If the document is required to process the request (e.g required for VOI/consent):
        - Add case note stating illegible request.
        - Email NRC.FOIAOA@uscis.dhs.gov, requesting a rescan of the illegible documents by the OA room.
        - Move the case to Admin.
        - If rescanned documents are still illegible, close FC. (See *Section 2.2.4, Upfront Closure: Failure to Comply*).
    - If the document is not required to process the request, create the case as appropriate.

- Illegible Documents submitted in digital requests
  - If the document is required to process the request (e.g required for VOI/consent), close FC. (See *Section 2.2.4, Upfront Closure: Failure to Comply*).
  - If the document is not required to process the request, create the case as appropriate.

- Untranslated Foreign Language Documents
  - Foreign language documents submitted with the request must be accompanied by a full English language translation, which the translator has certified that he or she is competent to translate the foreign language into English and the translation is complete and accurate. Both the translated document and the foreign language document must be submitted together with the request.
  - If the requestor fails to provide a copy of the translation and the foreign language document needed for VOI/consent, close FC (See *Section 2.2.4, Upfront Closure: Failure to Comply*).
  - Add the Untranslated Documents insert to final action letter.

- Other Situations Not Described Here
  - If assistance is needed while case creating, email your supervisor and move the case to Admin in order to be able to pull another case while waiting for a response.

  To move a case to Admin in FIRST:
  - Add a case note explaining why the case is being sent to Admin.
  - Go to the Actions drop-down.
  - Select Move and then Admin.
  - Email your supervisor.

# 2.5.0 Request Tab

The Request Tab is the first section in FIRST that the Case Creator will complete when creating the case.

## Section 1: Type of Request

### 2.5.1 Type

All requests at the case create level are considered FOIA.

### 2.5.2 Track

USCIS uses a three track, first-in/first-out (FIFO) multitrack processing system (6 CFR 5.5(b)).

Do not change the Track in Section 1 of the Request Tab. The Track will automatically change based on the selections made in future sections of FIRST.

Case creators must verify that the Track is accurate when the track is changed due to answers to the questions regarding upcoming immigration court proceedings in Section 1 and full A-file request in

Section 3 of the Request Tab.

## 2.5.3 Category

Select a Category from the drop-down menu that aligns with the request. Below are the most used categories:

| Category | Description |
|---|---|
| Alien File | The request is for one of the following:<br>• Full A-file (even if only receipt files are found)<br>• 1 or 2 specific documents with related (agency correspondence) and/or supporting (petitioner/applicant submitted) documents<br>• 3 or more specific documents<br>• Third request for specific documents within 12 months |
| Specific Documents | The request is for one of the following:<br>• 1 specific document type and the record is physically located at the NRC or available electronically<br>• 1 or 2 specific document types (not including related documents and/or supporting documents) and the record(s) is NOT located at the National Records Center or available electronically. |
| Other | • Genealogy<br>• File is destroyed or rejected in RAILS and there are no other records to be staffed.<br>• The request is for agency records. |
| Congressional | When the request is accompanied with correspondence, or we later receive correspondence from a member of Congress concerning the request. |
| Third Party No Consent | The requestor is a third party, and we do not have consent from the subject. |
| None | The request does not contain a description of records sought. |

## 2.5.4 Source

Select the Source to reflect information listed under Requestor Information. Below are the most used sources:

| Source | Description |
|---|---|
| Attorney | When the requestor is an attorney representing the subject. |
| Commercial | This is for agency records only. |
| Education/Scientific | This is for agency records only. |
| Foreign Government | When the requestor is a government representative of a foreign country. |

| | |
|---|---|
| Others | • When the requestor is any source not listed such as a family member, routine use, or bond obligor.<br>• When the case falls under agency records. |
| Representative | When the requestor is an accredited representative designated by the Department of Justice that they have enough education and experience in immigration law to provide immigration legal services. (Can be found on the G-28 or digital request) |
| Self | When the requestor is the subject. |
| News Media | When the requestor is a member of the media. |

## 2.5.5 Topic

For NRC Office cases, leave the Topic line blank.

For EB5 and ALF Office cases, enter "All Records" in the Topic line.

## 2.5.6 Labels

There are two labels available in FIRST: the DHS Review Label and the 1367 Information Provisions Label under 8 USC Section 1367.

### a. DHS Review Label

Select the DHS Review label for Significant FOIA Requests.




### b. 1367 VAWA Information Provisions

Select the 1367 Information Provisions Label if the banner is located in the Search Tab or RAILS.

The 1367 Information Provisions under 8 USC Section 1367 protect any information relating to beneficiaries and derivatives of applications/petitions for one or more of the victim-based benefits:

- Battered spouses, children, and parents under provisions of VAWA, or
- Victims of a severe form of human trafficking who generally are cooperating with law enforcement authorities, or
- Victims who have suffered substantial physical or mental abuse and are cooperating with law enforcement authorities.




## 2.5.7 Print to Paper

FOIA responses to digital requests are sent digitally to the requestor. FOIA responses to paper requests are sent on a CD via the mail. Checking Print to Paper provides the requestor with a paper copy of the requested records instead of a digital response or CD.

Check the box for Print to Paper in any of the following circumstances:

- When the requestor's mailing address is to a correctional facility,
- When the request is for dual citizenship for Italy and Germany, or
- If the requestor specifically asks for a paper copy.

## 2.5.8 DHS Hold

This field is only used for agency records. It should be set to "no."

## 2.5.9 Upcoming Immigration Court Proceedings (Track 3)

Subjects of record with an upcoming immigration court proceeding may request accelerated processing of their request. Either A-file or specific documents requests may be eligible for accelerated processing.

Requestors can indicate that they have an upcoming immigration court proceeding anywhere in the request.

In digital requests, it can be found in Part 3, Circumstances. Requests for accelerated processing can also be found in a separate letter.
In paper requests, it can be found in Part 1, Question 5 of Form G-639 or in a separate letter.

***Example Track 3 (Accelerated Track)***



Notice of Internet-Based Hearing

Your case has been scheduled for a INDIVIDUAL hearing before the immigration court on:

Your hearing is not in person. You will access your hearing by using the web page below.
URL: https:

Date: Future Court date
Time: 08:30 A.M.

First Prompt: **"Did the requestor indicate that he/she has an upcoming court proceeding?"**

- For digital requests, the requestor's response should be automatically populated.
    - If the auto populated response is incorrect, make the appropriate change.
- For paper requests, if the requestor indicated he/she has an upcoming court proceeding, select "yes." Otherwise, select "no."

If yes is selected to the first prompt, a second prompt will appear.

Second Prompt: **"Did the requester provide sufficient documentation of an upcoming immigration court proceeding?"**

Sufficient documentation to receive Track 3 accelerated processing can include any of the following:

- Form I-862, Notice to Appear
- Form I-221, Order to Show Cause
- Form I-863, Notice of Referral to Immigration Judge
- Notice of continuation of a hearing
- Printout from the EOIR Automated Case Information portal

If the documentation is sufficient, select "Approve." Confirm that the track was automatically updated to Track 3 in FIRST.

If the documentation is insufficient, select "Deny." This will automatically add the denial verbiage for

Track 3 accelerated processing into the acknowledgement letter.

**All cases closed in Upfront Approver will not have the Track 3 request addressed.*

## 2.5.10 Fee Waiver

When a requestor submits a FOIA request, it shall be considered a firm commitment to pay all applicable fees charged under 6 CFR 5.11(k), up to $25.00, unless they seek a waiver of fees. The requestor may ask for a waiver of fees, either in the request or in supporting documentation.

For a fee waiver to be granted, two requirements must be met:

- The disclosure of the requested information must be in the public interest because it is likely to contribute significantly to public understanding of the operations or activities of the government, and
- The disclosure of the information is not primarily in the commercial interest of the requestor.

If a fee waiver is requested, check "yes." FIRST defaults to "deny" with current date. If it is believed the requestor included the appropriate documentation to be approved for a fee waiver:

- Create an email asking for approval of the fee waiver request and send to your supervisor.
- Add a case note.
- Move the case to Admin.

If your supervisor approved the fee waiver request, select "approve."
**Note: We currently do not accept fees.*

# Section 2: Requestor Information

## 2.5.11 Self Request or Third Party Request?

FIRST asks the question "Is the subject the same as the requestor?" This is where the determination is made if the request is a self-request or a third party request. Check the appropriate response.

If "yes" is checked, FIRST will auto populate the subject's information (name and address) for you.

If it is determined that the subject and requestor are the same, ensure that the Source is set to Self.

## 2.5.12 Third Party Requestor's Name and Contact Information

In a digital request, the third party requestor's information (name, address) may already be populated. If they are using a G-639 for the FOIA request, use the requestor information provided on this form as a primary source. If information is missing on the G-639, look at additional documentation provided.

If the Requestor is not using a G-639, review all other documents submitted in the request to determine who the requestor is (e.g., attorney letter, G-28, other forms).

If no mailing address is provided (excluding digital requests which provides an email address), close the case FC.

| Field | Directions |
|---|---|
| **Requestor's Name** | When typing the name of the requestor, a drop-down box may appear if they have filed a request before. You can select the requestor from the drop-down and the requestor's contact information will automatically populate. Multiple options for the requestor may appear, ensure you are selecting the one that matches the current request in its entirety.<br><br>Do not use professional titles, such as Doctor, Reverend, or Esquire (ESQ) in the requestor information.<br><br>You may use Jr, Sr, II or III, etc., if they are used in the request.<br><br>This field is *. It is required to be completed to move forward or close the case. |

<table>
<tr><th>Field</th><th>Directions</th></tr>
<tr><td>Requestor's Organization</td><td>Do not use</td></tr>
<tr><td>Requestor's<br>Mailing Address</td><td>Digital Request:<ul><li>Not required if a digital request (email address will be used).</li><li>If the address is populated, do not make any changes to the mailing address.</li><li>If Attorney at Law was included in the address, leave it.</li></ul>Paper Request:<ul><li>Ensure each line of the address contains no more than 4 lines with no more than 35 characters per line. This includes spaces.</li><li>If both PO Box and a street address are provided, use the P.O. Box. Note: PMB and P.O. Box are different. Do not use Address Type or the "In Care Of" fields. If they provide an "In Care Of" address, the "In Care Of" person will be placed in Address Line 1.</li><li>List the Law Office or Organization name in Address Line 1.</li><li>Do not use Attorney at Law.</li><li>Make sure to include suite, room, floor, or apartment number on the same line as the street address. If no mailing address is provided on a paper request or if no email address AND no mailing address are on a digital request, close the case FC.</li><li>Use xxxxxxx as the address.</li><li>Add the Missing VOI of Subject insert.</li><li>If the requestor address is to a Bureau of Prisons (BOP) facility:</li><li>Include the subject's BOP Register Number (Reg No.) in Address Line 1 after the facility name.<ul><li>BOP will not deliver incoming mail unless it contains the register number.</li></ul></li><li>If the requestor address is to an ICE facility:</li><li>Include the subject's A-number in Address Line 1 and the physical address on the second address line.<ul><li>ICE will not deliver incoming mail to a person housed in their custody unless it contains the A-number.</li></ul></li><li>See Example Below:<br>OTAY MESA DETENTION CTR A123456789<br>PO BOX 439049<br>SAN DIEGO, CA 92143-7049</li><li>To avoid PII spills, OA will prepare an outer envelope without the A-number for mailing purposes.</li></ul></td></tr>
</table>

| Field | Directions |
|---|---|
| | • If the inmate is held at a non-federal correctional facility (such as a state prison or county jail), DO NOT put the A-number in the address. |
| **Requestor's Contact Information** | **Email must be here if digital request.** (*Note-if no Email is present and no physical address is present then case will be closed FC on digital requests*)<br><br>Enter any Email for the requestor. The phone number is not required to be entered at this time. If the phone number is populated from a digital request, do not remove. |

# Section 3: Subject Information

## 2.5.13 Subject Information

In a digital request, the subject's information will already be populated.

If they are using a G-639 for the FOIA request, use the subject information provided on this form as the primary source. If information is missing on the G-639, look at additional documentation provided.

If the Requestor is not using a G-639 review all other documents submitted in the request to determine the subject's information (e.g., attorney letter, G-28, other forms).

| Field | Direction |
|---|---|
| **Is this request for the Full Alien File?** | **Select "Yes"** when the request is:<br>• For the full A-file (even if only receipt files are found)<br>• For 1 or 2 specific documents with related (agency correspondence) and/or supporting (petitioner/applicant submitted) documents<br>• For 3 or more specific documents<br>• The third request for specific documents within 12 months<br><br>If the response is yes, FIRST will automatically change track to Track 2.<br><br>**Select "No"** when the request is for 1 or 2 specific documents not including related/supporting documents.<br><br>If the response is no, FIRST will automatically change the track to Track 1 (unless the requestor provided sufficient documentation of upcoming immigration court proceedings, then the track will be Track 3).<br><br>If the response is no:<br>• Change the Category to Specific Documents.<br>• Select the specific document(s) being requested.<br>• For documents that are not in the drop-down, select "other" and type in the document(s) being requested under Record Name. Do not use a period at the end since the acknowledgement letter will have a period at the end of the sentence.<br>• Select +Add Additional Record if there is more than one specific document requested.<br>*Ensure spelling, grammar, and punctuation is correct for the acknowledgement letter. Remove ALL CAPS. |

| | |
|---|---|
| **Subject's Full Name** | Enter the subject's complete name as provided in the request.<br><br>*Add any additional aliases found in the ARDs<br><br>Do not use any punctuation in this field (commas, periods, hyphens) or special characters. Using punctuation or special characters can affect the FIRST search function.<br><br>Remove the punctuation or special characters from front porch requests.<br><br>This field is *. They are required to be completed to move forward or close the case. |
| **Date of Birth** | Enter the subject's date of birth as provided in the request.<br><br>If the requestor does not provide the subject's full DOB in month/day/year formator states unknown, it is not acceptable for VOI. Select "Unspecified" in the DOB fields. If additional DOB(s) are provided, do not add them to FIRST. This field is *. It is required to be completed to move forward or close the case. The leading zero for month and day is not required. |
| **Place of Birth** | Select the subject's country of birth in FIRST.<br><br>Requestor must provide the subject's country of birth for VOI. Providing "Unknown" is NOT acceptable for VOI. Select "Unspecified" in the COB field if no country of birth is provided.<br><br>This field is *. It is required to be completed to move forward or close the case. |
| **USCIS Information** | Enter all A-numbers provided in the request. Ensure you use all 9 digits.<br><br>Enter all receipt number(s) provided under Description of Records Sought from request. Enter using the following format: MSC0123456789 (prefix must be capitalized).<br><br>To add more than one A-number or receipt number, click on the +Add Additional Alien Number/Request Receipt Number. Do not enter Form I-94 or USCIS account |

| | |
|---|---|
| | number.<br><br>*You may change this information based on your FIRST search and locate results. After the search and locate, this section should only contain the matching surviving/primary A-number relating to the subject, including A-files listed as missing in RAILS, and receipt numbers(s) relating to the request.<br><br>If an A-number provided in the request is consolidated into another A-number (primary A-number) and the primary A-number belongs to the subject of record, add the primary A-number to FIRST. |
| **Parents' Names** | Enter the subject's parents' names as provided in the request. If a parent(s) is not provided, select unknown. |
| **Family Member** | Do not add any additional family members, even if included in the request. If the family member information is already populated, do not remove it. |

# Section 4: Subject Consent

## 2.5.14 Consent Type

Consent type is used to record the presence of both proper consent and VOI in the request. This field is used for reporting purposes only.

Not all consent types are being tracked, and therefore not available in the drop down. If consent type is not available, select the applicable VOI type.

In a digital request, this field may be auto populated. Verify that the correct Consent Type is selected.

In a paper request, select the correct Consent Type.

| Consent Type | Description |
|---|---|
| **Declaration under penalty of perjury** | Subject answers "Yes" to "Subject of Record Agrees to Statement" AND the name provided in the signature is that of the SOR in a digital request.<br><br>Or<br>The subject provides sufficient VOI under penalty perjury using the G-639, in a separate statement, or in another federal form. |

| | |
|---|---|
| **Member of media** | Do not use. Members of the media must provide consent. |
| **Not sufficient** | Either consent or VOI is inadequate. |
| **Notarized affidavit of identity** | The subject has their VOI signature notarized. Adequate notarization includes the signature of the notary and the date of the notarized signature. A seal is not required. |
| **Other** | Do not use. |
| **Other family** | Do not use. |
| **Power of attorney** | The subject grants consent through a power of attorney. |
| **Proof of death** | The subject is deceased, and the requestor provided proof of death, or the subject is 100 years or older. |
| **Proof of guardianship** | A court appointed guardian requesting the subject's record and provided required court order. Ensure VOI of guardian and subject of record is provided. |
| **Proof of parentage** | A parent of a minor child requesting the child's record and provided required proof of parentage. Ensure VOI of parent and subject of record is provided. |

### 2.5.15 Subject's Mailing Address

The subject's mailing address is required to be entered.

### 2.5.16 Subject's Contact Information

The subject's contact information is not required to entered. If the contact information is already populated, do not remove it.

## Section 5: Additional Information

### 2.5.17 Additional Information

Do not add any information to the "Additional Information" section.

# 2.6.0 Search Tab

The Search Tab uses information entered into the Request Tab to search the Person Centric Identity Service (PCIS) System for identities of individuals with USCIS immigration records that could be a potential match to the subject of record.

### 2.6.1 Search for Matching Identity

FIRST automatically searches PCIS in order of the following factors:

- A-number(s)Receipt number(s)

- First name and last name
- Date of birth
- Country of birth

## 2.6.2 Perform a Search in FIRST

Go to the Actions drop-down and select Search from the drop-down menu.

If there are any possible matches, the first 10 possible results will appear in the "Results Found in PCIS" screen.




## 2.6.3 Identify the Subject of Record

Compare the information entered on the left side of FIRST (first name, last name, COB, DOB, parents' names) to the PCIS identity search results displayed by selecting the Compare icon.



- Only one potential match can be compared at a time.
- If the potential identity matches, click the "Select" Button.
- If more than one matching identity is located, only one identity can be selected. It does not matter which matching identity is selected.




## 2.6.4 No Exact Identity Match

Requestors must provide correct VOI (name, DOB, and COB) information. If there are multiple possible identities with the same VOI information, parents' names, A-number, receipt number, and aliases can be used to confirm identity if provided. Any mismatches of VOI information will be upfront closed as no record with the following exceptions:

- Name (SOR, parents' names, requestors' VOI for minor/incompetent requests)
  - Hyphens (e.g., Smith-Jones vs. Smith Jones)
  - De in last name (e.g., Hernandez vs. De Hernandez)
  - Spaces in names (e.g., Xiuncheng vs. Xiun Cheng)
- Country of Birth
  - If a requestor provides a country of birth that is spelled incorrectly or is incomplete, it may be acceptable if the country of birth can be clearly identified.
  - Incomplete submissions: For example, a request that listed "Trin" is acceptable as a country of birth (Trinidad) because there are no other similarly named countries. However, if the requestor provided "Turk" as the country of birth, it would not be sufficient because there are 3 similarly named countries (Turkey, Turkmenistan, and Turks and Caicos Islands).
  - Misspelled submissions: For example, a request that listed "Australasia" would not be sufficient because the misspelling could indicate a country of birth of either Austria or Australia.

Requestors may also provide secondary (optional) information, such as A-number or Receipt number. If a single A-number or multiple A-numbers are provided with no exact matches, upfront close the case as no record.

If multiple A-numbers are provided in the request and at least one of the A-numbers is a match, delete any A-numbers that are not a match and proceed with creating the case using the matching A-number.

### 2.6.5 Upfront Closure: No Records (NR)

Upfront close the request as No Record when:

- There is no matching identity for the subject of record in the Search Tab
- There are no staffable responsive records in the Search Tab
- The responsive records are missing or lost
- The request is only for an I-94, arrival/departure, or entry/exit document
- The only responsive record is an EOIR Receipt file located at SSC
- The only responsive record is an empty A-file jacket that has an FCO other than HAV
- A file is in transit to NVC and there are no other responsive records to staff

To close a case as No Record:

- Complete the Request Tab with all available information.
- Add a case note explaining why the case was closed as NR.
- Go to the Actions drop-down.
  - Click on Upfront Close.
  - Select NR: No Record.
- On the Letter Tab, add the applicable NR letter insert.
  - For specific document requests where only the I-94, arrival/departure, or entry/exit document is requested, add the I-94 insert.
    - If the I-94, arrival/departure, or entry/exit document and another specific document is requested, do not add the I-94 insert.
  - Select Update Letter.
- Go to the Actions drop-down.
  - Select Send for Approval.

### 2.6.6 Upfront Closure: CBP Referral (RF)

Refer requests to CBP when the subject of record is a U.S. born citizen, requesting arrival/departure information and no records are found in the Search Tab.

Procedures for closing a case RF:

- Complete all criteria for creating the case as appropriate.
- Add a case note on why you are closing RF.
- Go to the Actions drop-down.

    - Click on Refer Case.
    - Select CBP: U.S. Customs and Border Protection.
- The RF letter will appear.
- Go to the Actions drop-down.
    - Select Send for Approval.

# 2.7.0 Duplicate Tab

A request may be a duplicate if:

1) There is an open request or
2) The current request was submitted within 12-months of a closed request.

Upfront close a request if all of the following are true:

- Both requests are for records of the same subject of record, and
- Both requests are from the same requestor or law firm/organization, and
- Both requests are for the same or similar information or the information was provided in the original request.
    - Subsequent requests for documents not provided with the original response (e.g. Appendix D documents, temporary receipt files, etc.) will not be upfront closed as a duplicate. In this situation, create the case for only the documents not previously provided (e.g. the 1st request was for 4 documents and created as a full A-file request, then the 2nd request is for a temporary receipt file).

Mailing address and email address should not be considered when determining whether a case should be duplicated.

| Closed or Pending Request within 12-months of current request | Current Request | Current Information Requested | |
|---|---|---|---|
| Created for A- file | Created for A-file | A-file | Duplicate |
| Created for A-file | Created for Specific docs | Any specific documents in Appendix D | Not a duplicate |
| Created for Specific docs | Created for Specific docs | Same or Similar Specific documents | Duplicate |

| | | | |
|---|---|---|---|
| Created for A- file | Created for Specific docs | Any Specific documents **not** in Appendix D | Duplicate |
| Created for A- file | Created for A-file (3 or more specific documents requested) | Same or Similar Specific documents | Duplicate |
| Created for A-file | Created for A-file and Agency Records | A-file and Agency Records | Duplicate A-file Material,<br><br>Child case for Agency Records: not a duplicate |

| Commonly Requested Similar/Specific Documents |
|---|
| **Apprehensions**<br>I-213 Record of Deportable/Inadmissible Alien |
| I-275 Withdrawal of Application/Consular Notification<br>I-286 Notification to Alien of Conditions of Release or Detention |
| **Employment Petitions**<br>I-140 Immigrant Petition for Alien Workers<br>Labor Certificate<br>ETA 9089<br>Employment/labor related documents |
| **Family Petitions**<br>I-130 Petition for Alien Relative<br>I-129F Petition for Alien Fiancé |
| **Family Unity**<br>I-817 Application for Family Unity Benefits |
| **Other Arrival/Departure documents into the US**<br>I-94 Arrival/Departure Record |
| **Parole Documents**<br>I-512L |
| **VAWA**<br>I-360 Petition for Amerasian, Widow(er), or Special Immigrant<br>I-918 Application for U Nonimmigrant Status<br>I-914 Application for T Nonimmigrant Status<br>I-929 Petition for Qualifying Family Member of a U-1 Nonimmigrant |

| |
|---|
| **Proof of LPR (Legal Permanent Resident) Status** |
| I-485 Application to Register Permanent Residence or Adjust Status |
| I-698 Application to Adjust Status from Temporary to Permanent Resident |
| I-881 Application for Suspension of Deportation or Special Rule Cancellation of Removal |
| DS-260 (Immigrant Visa) |
| I-751 Petition to Remove Conditions on Residence |
| IJ Order granting LPR status |
| **Proof of USC (United States Citizen) Status** |
| N-400 Application for Naturalization |
| N-600 Application for Certificate of Citizenship |
| Certificate of Naturalization |
| Certificate of Citizenship |
| **Record of Removal from the US** |
| IJ Order of Removal |
| I-205 Warrant of Deportation |
| I-296 Notice of Alien Ordered Excluded by Immigration Judge |
| I-860 Notice and Order of Expedited Removal |

Procedures for performing a duplicate search in FIRST:

- Go to the Actions drop-down and select Duplicate.
- The Duplicate results screen will appear.
- Change the "Closed After" date to 1 year prior to the date of the request and click Search.
- If there are no possible duplicates, the Similar Cases header will indicate that there are no similar cases to this request.




- Any potential duplicates will populate under the Similar Cases header.
    - To compare possible duplicates, click on the Compare icon. This will provide a side-by-side view of the two cases.
    - If a more in-depth information review is needed, click on the View Case icon. This will open a second FIRST window of the possible duplicate case. A complete view of

the entire request, including case notes, can be seen.
  - To exit this window, click the Close Case View "X" at the top left corner.

To close a case as a Duplicate:

- Under Option, select Duplicate in the drop-down.
- Add a case note on why the case is being closed as a duplicate.
- Go to the Actions drop-down and select Upfront Close, DP: Duplicate.
- The duplicate letter will appear.
- Select the appropriate letter insert for duplicating to an open or closed request.
- Click on Update Letter.
- Go to the Action drop-down.
  - Select Send for Approval.

**DO** duplicate to the first/original case that matches the duplicate criteria.

**DO** duplicate to cases that are open or were previously closed under the following Closing Actions: PD, G1, NA, RF or RD.

**DO** duplicate to an Open or Previously Closed Case referred to USCIS from ICE.

**DO** duplicate to SMP, ALF, SAF, BL2, BL3.

**DO NOT** duplicate to PPO Office.

**DO NOT** duplicate if the original request is for the A file and the current request is for Specific documents in Appendix D.

**DO NOT** duplicate to cases that have been closed as a DP to an even earlier case.

**DO NOT** duplicate to cases that were closed under the following Closing Actions: WD, ER, FC, TD, or NR.

**DO NOT** duplicate to cases that end in REQ.

### 2.7.1 Connect Case

The Connect Case function will only be used in the PPO Office. **Do not** use the Connect Case function in the NRC.

# 2.8.0 Locate Tab

The Locate Tab displays the locations in RAILS of the files listed on the Request Tab.

### 2.8.1 Types of Records

There are two types of personal immigration records: A-files, and receipt files. These records can be stored as:

- Physical – stored only in a paper form.
- Digitized – has been scanned and captured in STACKS.
- Electronic – stored only in electronic form (i.e. ELIS).
- Hybrid – contains content in physical, digital, and/or electronic form.

## 2.8.2 A-file

| Record | Definition | Types | Description |
|---|---|---|---|
| A-file | A-files are records maintained on an individual that documents the history of interaction with USCIS, ICE, and CBP as prescribed by the Immigration and Nationality Act (INA) and other regulations regarding immigration benefits.<br><br>A-numbers are a unique nine digit number assigned to a person who has a major interaction with an immigration agency. (A123456789) | T-file | A T-file is a "temporary" A-file and can be staffed. Identified as T123456789. |
| | | S-file | An S-file is a "substitute" A-file and can be staffed. Identified S123456789. |
| | | W-file | A W-file is a "working" A-file and can be staffed. Identified as W123456789. |
| | | Classified | Classified records are identified in RAILS with an RPC (Responsible Party Code) of "ZW" or WAS FRC. |

## 2.8.3 Receipt Files

| Record | Definition | Types | Description |
|---|---|---|---|
| Receipts files | Receipt files consist of applications and petitions:<br><br>• Applications are submitted by the subject for an immigration benefit for themselves. | Consolidated | Some receipt files may be consolidated into the A-file.<br><br>Once the receipt has been consolidated into an A-file, the subject of that A-number becomes the owner of that receipt. You must have their consent/VOI to staff. |

| Record | Definition | Types | Description |
|---|---|---|---|
| | • A petition is submitted by a U.S. citizen/Lawful Permanent Resident (LPR) or employer on behalf of a family or employee for a family-based or employment-based immigration benefit.<br><br>Receipt files are identified by:<br>• A three-letter office code, followed by a 10-digit number (MSC2201010101). **OR**<br>• A prefix IOE followed by a ten-digit number (IOExxxxxxxxxx) . These are digitized specifically in the ELIS system. | Unconsolidated | If a receipt has not been consolidated into an A-file, it can be requested by either the petitioner or beneficiary if you have at least one of their consent/VOI.<br><br>Only staff receipt files with a prefix from one of the below five Service Centers:<br>• Vermont Service Center: EAC, ESC or VSC prefix<br>• California Service Center: CSC, WSC or WAC prefix<br>• Nebraska Service Center: NSC or LIN prefix<br>• Texas Service Center: TSC, SSC or SRC prefix<br>• Potomac Service Center: PSC or YSC prefix<br>**OR**<br><br>A prefix of MSC (National Benefits Center)<br>**OR**<br>A prefix of IOE<br>**OR**<br>A prefix of MGL located in STACKS.<br><br>Do NOT staff for: District offices and Asylum offices can issue receipts that we cannot request. Example prefixes are ZHN, CHI, NBC* (any prefix with an asterisk (*) between the prefix and the numbers). |

| Record | Definition | Types | Description |
| --- | --- | --- | --- |
| | | Temporary | A receipt file is considered temporary when they have a pre-determined disposition date per appendix D of the RPM.<br><br>These temporary receipt files are not staffed for unless they are specifically requested in the description of records sought.<br><br>I-90<br>I-102<br>I-129<br>I-129S<br>I-131<br>I-539<br>I-765 (All)<br>I-824<br>I-865 N-565 |
| | | Retired | The Status in RAILS will show as Unavailable and the location will be FRC. Do not staff for. |
| | | Migrated | • Place the receipt number in RAILS if the status is ELIS move to step 2.<br>• Toggle Show Remarks to Yes.<br>• Click Digitized File section.<br>• In remarks it will show the migrated IOE number. |
| ELIS | Serves as an internal electronic case management system for electronically filed benefit request forms and certain paper forms. | A-file or receipt file | DO NOT staff for:<br>• ELIS A-files, they are placeholders for RAIO, not actual files.<br>• ELIS X-999 are FBI Response records.<br>• ELIS I-589 receipt file<br>• ELIS I-590 receipt file<br>• ELIS AMI file<br>• ELIS I-864/I-864EZ<br>• ELIS I-485A<br>• ELIS G-325R<br>• ELIS I-131/I-131A |

| Record | Definition | Types | Description |
|---|---|---|---|
| STACKS | Is the new digital file viewing and content management system for official immigration records as part of the Content Management Service (CMS) directly supporting eProcessing. These are digitized specifically in the STACKS system and consist of A-files and receipt files. | A-file or receipt file | There are different statuses in RAILS that are indicators of STACKS staffing:<br>• RPC Codes XA, XX, XY, ZG, IZ, IS, TF or ZZ. There is no physical file.<br>• RAILS status is STACKS<br>• RAILS status is "Retired Unavailable"<br>    o Accession information lists RDF, WBG, or Soda Scanning<br>    o Associated A-file is EDMS or STACKS<br>• RAILS status is Unavailable<br>    o "Hybrid" as location<br>    o Location is NRC with RPC of "Soda Scanning" |
| IVCS | Serves as an electronic document processor and storage repository to house USCIS approved IV petitions scanned by DOS (for non-ELIS IV petitions). IVCS stores petitions until a final decision is made and then the documents are transmitted to USCIS and will appear as STACKS. | Receipt file | RAILS may show either IVCS or STACKS as the location. Staff the receipt file to the correct location per RAILS. |

## 2.8.4 Other Records

| Record | Description |
|---|---|
| Border Crossing Cards (BCC) | If the A-number is 80,000,000 through 86,899,999, it is a BCC number that can either be an electronic file in which there is no physical A-file or there may be a physical file when an individual later applies for an additional benefit or is encountered by ICE or CBP. |
| National Archives and Records Administration (NARA) | NARA have designated A-files as permanent records for the federal government, ensuring their retention indefinitely. Ownership and physical custody of the record is transferred to them. Once the record is transferred, anyone who wants documents out of the file will have to file a FOIA request directly with NARA. The NRC typically transfers files when the subject passes 100 years of age. If RAILS Status shows as Retired Nara Owned or the FRC location is NARA Owned, it means the file has been turned over to NARA permanently. Close NA.<br><br>When creating a case and the subject is 100 years of age or older, but the person DOES NOT fully meet the criteria for a genealogy case, pay special attention to RAILS. RAILS may show that the file has been retired and is at a Federal Records Center (FRC), a shelf location at the NRC or at another FCO. In this case, create the case and request the file. This means that the NRC has not yet transferred the file to NARA. |
| Employment Authorization Card | If the A-number is 100,000,000 through 199,999,999, it can be either an EAD card number only in which there is no physical A-file associated or there may be a physical file when an individual later applies for an additional benefit or is encountered by ICE or CBP. |
| EOIR receipt files located at SSC | EOIR receipt files are not released for FOIA requests as the records were established for biometrics and background check purposes only. The receipt files are held for six months, then destroyed and deleted in RAILS. The requested file(s) cannot be released or sent out of SSC. It is not a true I-485 and is a copy of the EOIR I-485 filed with the Immigration Judge. If no other file is located, close NR and add the Destroyed File insert. |
| Empty Jacket | Empty A-file jackets (also known as empty jackets, or EJs) are folders produced by the Western Forms Center (WFC) that meet the standards for use as A-files and are preprinted with valid, unassigned A-numbers. If RAILS indicates the file as an "Empty Jacket" normally you will not request the file. The only time you will staff for an empty jacket is if the FCO is HAV. If the FCO is not HAV, you will need to use the FIRST Search function to locate a different A-number(s) or receipt file(s) associated with the subject. If none are found, close NR. |
| Missing/Lost Files | Records may be listed as missing or lost in RAILS. |

| Record | Description |
|---|---|
| | Missing/lost in RAILS will be indicated by the Status as "missing" a header or file information that says:<br>• Lost File – ZY 3000<br>• Missing File – ZY 3000<br><br>Missing or Lost (no ZY 3000)<br><br>If the only record found is the missing/lost record, close NR.<br><br>**If the missing A-file is for an A-number of 30 million or below, do not close NR. Follow procedures for Records Indexing.*<br><br>If the A-file is missing/lost, but additional records can be staffed, staff for the additional files. Case note that the record is missing/lost. |

There are different types of digital files:

| Type | Description | A-file/Receipt file |
|---|---|---|
| ELIS | Serves as an internal electronic case management system for electronically filed benefit request forms and certain paper forms. | Receipt file |
| STACKS | Is the new digital file viewing and content management system for official immigration records as part of the Content Management Service (CMS) directly supporting eProcessing. These are digitized specifically in the STACKS system and consists of A-files and receipt files. | A-file or receipt file |
| IVCS | Serves as an electronic document processor and storage repository to house USCIS approved IV petitions scanned by DoS (for non-ELIS IV petitions). IVCS stores petitions until a final decision is made and then the documents are transmitted to USCIS and will appear as STACKS. | Receipt file |

## 2.8.5 Consolidated and Associated Records

**a. Consolidation** - is the process of joining two or more files belonging to the same subject. This can be done with either physical files or digital files (e.g. subject has two physical files with different A-numbers, or a physical receipt file added to the A-file).

**b. Association** – is the process of electronically joining two or more A-files with different A-numbers that belongs to the same person that cannot be consolidated (e.g. a paper A-file with one A-number cannot be consolidated with an ELIS or STACKS file with a different A-number).

## 2.8.6 Locating and Staffing for Records

Once a matching identity has been found, locate staffable records for the subject.

To perform a search for records in FIRST:

- Go to Actions drop-down and select Locate.
- FIRST will populate possible associated records for the identity listed in USCIS Information.
- Always verify A-number and receipt number in RAILS.
- Select the RAILS link next to each record needing to be staffed for (or if using RAILS in standalone, enter the record identifier and search).
- Compare the populated records with what is requested in the Description of Records Sought, Types of Records and the Non-staffable Records to determine which records to staff for.
- Check the Status and location of the record in RAILS.
- Compare with the FCO listing and Staffing Scenarios to determine the record location for staffing.
    - If the location in RAILS matches the File Location in FIRST, click the + under Add for that that record.
    - If the location in RAILS is different than the File Location in FIRST: Click on the field under "File Location" and begin to type out the correct location. Select the correct location from the pop-up menu above "File Location" in FIRST. Then click the blue + sign next to the A-number and/or receipt number to Add to the staffing section at the bottom of the Locate tab.
- Repeat this process for each record.



Do not staff for files located only in RAILS.

To add additional staffing not populated in the Locate Tab:

- Next to Staffings, click on the +Add Staffing
- An Add Other Staffing screen will appear.
- Enter the A-number or receipt number under the Record Identifier.
- Under Staff Location, select the record location from the drop-down menu.
- Select Save.
- Repeat for each additional record.

### SMP Office

If the request is for ONE specific document, and after locating the record associated with that document, determine that it is located at the NRC or is digitized/electronic, change the office in FIRST to SMP.

To change the office in FIRST:

- Go to the Actions drop-down, select Change Office.
- The Change Office menu will appear, select SMP/Simple Track, and click Done.
- This will change the control number to begin with the SMP rather than NRC.
- Continue creating the case appropriately.

### a. STACKS Staffing

There are different statuses in RAILS that are indicators of a STACKS staffing, such as:

- STACKS
- Unavailable
- Retired Unavailable

RPC codes XA, XX, XY, ZG, ZY, ZZ, IZ, TF or IS are also indications of Digitized files.

Staff A-file to STACKS if:

- RAILS status is STACKS.
- RAILS status is “Retired Unavailable”.
    - Accession information lists RDF, WBG, or Soda Scanning.
- Any receipt with RAILS status of STACKS can be staffed, regardless of the prefix.
- If RAILS show an A-file at a physical location and an associated T-file in STACKS or HAL (hybrid), staff the A-file to the physical location and staff the A-file to STACKS to get the T-file.
- If RAILS shows an A-file in STACKS and an associated T-file in STACKS or HAL (hybrid), staff the A-file to STACKS.
- If RAILS shows the A-file in STACKS, with NO consolidated receipt files – Staff A-file to STACKS.
- If RAILS shows the A-file in STACKS, with consolidated receipt files – Staff only the A- file to STACKS.
- If RAILS shows the A-file in ELIS, with consolidated receipt files in STACKS – Staff receipts only to STACKS.

- If RAILS shows the A-file at a physical location and an associated A-file in STACKS, with NO consolidated receipt files in STACKS- Staff A file to STACKS and physical location for A-file.
- If RAILS shows the A-file at a physical location and an associated A-file in STACKS, review consolidated tab. Staff A-file to physical location and any non-Appendix D receipt files located in STACKS to STACKS.

### b. Null Form type in Receipt files.

If the Form Type is Null in the compare function in FIRST Search and the receipt prefix is MSC, MGL, IOE or one of the five service centers, do not staff:

- Create an email and send to your supervisor.
- Add a case note.
- Move the case to Admin.
- Your supervisor will review and respond back to you.
- Follow the directions provided by your supervisor.

### c. Records Sought

Below is a chart of what to staff for based on the records sought:

| Requested Information | Files to Request | Notes |
|---|---|---|
| A-File/Alien File<br>Entire immigration file<br>All records | A-file, electronic records, and receipts not consolidated | Do not staff for Temporary Receipt Files.<br><br>Do not staff for receipts only found in RAILS (e.g. I-134) |
| Arrival/Departure or Entry/Exit, I-94 | A-file, electronic records, and receipts not consolidated | Do not staff for Temporary Receipt Files<br>If No Record found, add CBP insert to NR letter |
| Apprehensions | A-file | |
| Birth Certificate | A-file, electronic records, and receipts not consolidated | Do not staff for Temporary Receipt Files |
| CBP Records | A-file | If No Record found, add CBP insert to NR letter |
| EAD or Employment Authorization Card | A-file and I-765 receipt files, if unconsolidated and/or electronic* If a specific receipt is requested only staff for that receipt if unconsolidated | Case note any deleted/destroyed I-765 receipts |
| Family Petitions for self as the beneficiary<br>I-130: Petition for Alien Relative<br>I-129f: Petition for Alien Fiancé(e)<br>I-730: Refugee/Asylee Relative Petition | A-file and I-130, I-129F, I-730 with SOR as the beneficiary, if unconsolidated and/or electronic<br><br>*If a specific receipt is requested and that receipt is unconsolidated or electronic, only staff that receipt | If at the NVC and other records can be staffed, case note receipt is at the NVC<br><br>If at the NVC and no other record is requested, close NR, add NVC insert, and case note |
| Family Petitions filed for other family members<br>I-130: Petition for Alien Relative<br>I-129f: Petition for Alien Fiancé(e) | Electronic and/or Unconsolidated I-130, I-129F, I-730 with family member as the beneficiary<br><br>Beneficiary's A-file if you have VOI and | If family petition is consolidated into beneficiary's A file and there is no VOI and consent, close TD with receipt is consolidated insert |
| I-730: Refugee/Asylee Relative Petition | Consent (will need to change SOR from Petitioner's name to Bene's name)<br>*If a specific receipt is requested and that receipt is unconsolidated or electronic, only staff that receipt | If at the NVC and no other record is requested, close NR, add NVC insert, and case note |
| I-817: Application for Family Unity Benefits | A-file and I-817 receipt files, if unconsolidated and/or electronic<br>* If a specific receipt is requested only staff for that receipt if unconsolidated | |

| Requested Information | Files to Request | Notes |
|---|---|---|
| I-90: Application to Replace Permanent Resident Card (Green Card) | A-file, I-90 stand-alone receipt files and/or electronic<br><br>*If a specific receipt is requested and that receipt is unconsolidated or electronic, only staff that receipt | Case note any deleted/destroyed I-90 receipts |
| I-129- Petition for a Nonimmigrant Worker | I-129 stand-alone receipt files, and/or electronic<br><br>*If a specific receipt is requested and that receipt is unconsolidated or electronic, only staff that receipt | Case note any deleted/destroyed I-129 receipts<br>If at the NVC and other records can be staffed, case note receipt is at the NVC<br>If at the NVC and no other record is requested, close NR, add NVC insert, and case note |
| I-140: Immigrant Petition for Alien Workers | A-file, electronic records, and receipts not consolidated<br><br>*If a specific receipt is requested and that receipt is unconsolidated or electronic, only staff that receipt | If at the NVC and other records can be staffed, case note receipt is at the NVC<br><br>If at the NVC and no other record is requested, close NR, add NVC insert, and case note |
| I-485: Application to Register Permanent Residence or Adjust Status | A-file and I-485, if electronic and/or unconsolidated<br><br>*If a specific receipt is requested and that receipt is unconsolidated or electronic, only staff that receipt | |
| I-751: Petition to Remove Conditions on Residence | A-file and I-751, if electronic and/or unconsolidated<br>*If a specific receipt is requested and that receipt is unconsolidated or electronic, only staff that receipt | |
| I-94 | A-file, electronic records, and receipts not consolidated | Do not staff for Temporary Receipt Files |

| Requested Information | Files to Request | Notes |
|---|---|---|
| I-765: Application for Employment Authorization | A-file and I-765 receipt file, if unconsolidated and/or electronic<br>*If a specific receipt is requested and that receipt is unconsolidated or electronic, only staff that receipt | Case note any deleted/destroyed I-765 receipts |
| ICE Records | A-file | If No Record found, add ICE insert to NR letter |
| Labor Certification issued by the US Department of Labor | A-file and I-140 receipt file, if unconsolidated and and/or electronic<br><br>*If a specific receipt is requested and that receipt is unconsolidated or electronic, only staff that receipt | If I-140 receipt is at the NVC and other records can be staffed, case note receipt is at the NVC<br>If I-140 receipt is at the NVC and no other record is requested, close NR, add NVC insert, and case note |
| N-400: Application for Naturalization<br><br>N-600: Application for Certificate of Citizenship | A-file and N-400/N-600 receipt file, if unconsolidated and and/or electronic<br>*If a specific receipt is requested and that receipt is unconsolidated or electronic, only staff that receipt | |
| Naturalization Certificate | A-file and N-400 receipt file, if unconsolidated and and/or electronic | |
| Parole documents | A-file, electronic records, and receipts not consolidated | Do not staff for Temporary Receipt Files |
| Passport | A-file, electronic records, and receipts not consolidated | Do not staff for Temporary Receipt Files |
| Proof of LPR (Legal Permanent Resident) Status | A-file and I-485 and I-751 receipt file, if unconsolidated and and/or electronic | |
| Proof of USC Status | A-file and N-400/N-600 receipt file, if unconsolidated and/or electronic | |
| Proof of Name Change | Alien file and N-400/N-600 receipt file, if unconsolidated and/or electronic | Do not staff for Temporary Receipt Files |
| Record of Removal | A-file | |
| USCIS notices<br>I-797<br>RFE<br>Receipt Approval | A-file, electronic records, and receipts not consolidated<br>If a specific receipt is requested only staff that receipt if unconsolidated or electronic | Do not staff for Temporary Receipt Files |

### d. Temporary Receipt Files (Appendix D)

These receipt files should only be staffed for if specifically requested.

| | Records Policy Manual<br>Appendix D – Closed Receipt Files to Send to the HBG |
|---|---|
| Form | Title |
| I-90 | Application to Replace Alien Registration Card |
| I-102 | Application for Replacement/Initial Nonimmigrant Arrival Departure Document |
| I-129 | Petition for Nonimmigrant Worker |
| I-129S | Nonimmigrant Petition Based on Blanket L Petition |
| I-131 | Application for Travel Document |
| I-539 | Application to Extend/Change Nonimmigrant Status/F-1 or M-1 Student Reinstatement |
| All I-765 | Application for Employment Authorization |
| I-824 | Application for Action on an Approved Application or Petition |
| I-865 | Sponsor's Notice of Change of Address |
| N-565 | Application for Replacement Naturalization/Citizenship Document |

### e. Files in Transit

If a file is "in transit," staff to the sending FCO unless the file is "In Transit to NVC."

If a file is in transit to NVC and there are no other responsive records to staff, upfront close the request as No Record and add the NVC insert to the final action letter.

Example: Staff to WSC



# 2.9.0 Letters Tab

Once the response records have been staffed for or the case is upfront closed (with the exception of cases closed as ER), a letter will be generated, notifying the requestor of the action taken on the request. The letter will be either an Acknowledgement Letter or a Final Action Letter.

## 2.9.1 Final Action Letter

Any time a case is upfront closed as FC, TD, NA, DP, NR, RD, RF, a Final Action Letter (FAL) will be generated explaining the reason why the request was upfront closed.

- Go to the Actions drop-down, select the final action code.
- The Final Action Letter will populate.
- Select any applicable inserts.
- Update Letter.
- The acknowledgement letter will appear. Add all applicable letter inserts and Update Letter.
- Always read through letters to confirm all information is correct.

## 2.9.2 Acknowledgement Letter

Any time responsive records will be staffed for, an Acknowledgement Letter will be generated, confirming receipt and processing of the request. It also provides the requestor with the control number of the request. Additional information can be added to the letter by selecting case specific inserts.

Under the Letter Tab, click the +Add Letter and select Acknowledgement Letter (Ack Letter). Ensure Ack Letter is created.

- Go to the Actions drop-down, select Letters.
- Under the Letters Tab.
  - Select +Add Letter.
  - Acknowledgement Letter – Ack Letter – Complex
  - Acknowledgement Letter – Ack Letter – Simple, if working the SMP office
- The acknowledgement letter will appear.
  - Add all applicable letter inserts and Update Letter.
- Always read through letters to confirm all information is correct.

## 2.9.3 Grammar

The information entered into the Request Tab will be the information that is generated into the letter to the requestor.

Case Creators must ensure that spelling/grammar/punctuation is correct.

Case Creators will need to make corrections to information captured.

- Edits can be made by selecting Edit Mode at the top of the Left Side of FIRST.
- Correct the spelling grammar/punctuation.
- Once completed click Save and Close.

- Click Update on the letter to make sure the corrections were saved.

## 2.9.4 Inserts

Both the Acknowledgment letter and the FAL will have options to insert additional verbiage as needed.

- NR, TD, FC, NA, DP have required inserts.
- Multiple Inserts are Authorized.






## 2.9.5 Finalizing the Case

Once the responsive records have been staffed, the case will be pended by clicking the Actions drop-down, selecting Pend. This will send the case to the Scanner Queue so that the requested records can be uploaded into the case.

# 2.10.0 Unusual Requests

An unusual request is considered a request that is not typically received or covered under other sections of this manual. These types of requests sometimes have extra steps or specific instructions on how to create them outside of the normal creating process.

## 2.10.1 Appeals

At times a request may be marked "Appeal" and/or the Requestor provides the case number of the case being appealed.

If an appeal comes in as a digital or paper requests, send an Email to nrcfoiaappeals@uscis.dhs.gov titled, Possible Appeals, with the case number for review and CC assigned supervisor, enter a case note into FIRST explaining the situation, and send the case to Admin queue.

The Appeals team will review the case and move it to their office if it is truly an appeal.

If it is not a true appeal, the Appeals team will respond to your Email. Your supervisor will need to return the case.

Appeals either paper or digital is Emailed to appeals Email box.

**Do not create an acknowledgement letter for an appeal.*

## 2.10.2 Routine Use

Request received from other federal, state, and local government agencies for subject's record for law enforcement purposes. Examples are:

- Child support enforcement.
- Public assistance.
- Verification of status from federal, state, or local government.

Routine use cases will be closed as created in error (ER)

- Prepare an Email and send to nrcfoiaroutine@uscis.dhs.gov with the case number.
- CC your supervisor on the Email.
- Add a case note of your actions and send case to admin.

## 2.10.3 Subpoena/Court Order

Subpoena or court order requests received may sometimes be a subpoena or court order, these requests will be closed as ER or submitted in error.

- Send a message to OCC Paralegal at cisocccal1@uscis.dhs.gov providing the NRC control number and information indicating the request was a subpoena or court order.
- Send upfront close the case as ER.

## 2.10.4 Withdrawal Request

If a request to withdraw a pending FOIA request is scanned in as a new request, place the case in admin and email the FOIA Public Liaison at foiapaquestions@uscis.dhs.gov (copy your supervisor). Do not use the WD (withdrawal) final action code.

## 2.10.5 Changes to Existing Cases

If a request is seeking to make changes to another FOIA request or requesting a status update on another FOIA request, place the case in admin and email the FOIA Public Liaison at foiapaquestions@uscis.dhs.gov (copy your supervisor).

## 2.10.6 Return of Original Documents

Requestors will sometimes ask for the return of original documents, such as adoption decrees, birth certificates or other documents of a personal nature. This request can be made using form G-884 or written anywhere within the request documents.

If you receive a request for return of original documents, close the case as NA and add the required letter insert.

If you receive a specific document request that includes an original passport as a specific document, add the insert “Return of Original Passport” to your Acknowledgement Letter. This will inform the requestor that a FOIA request will only provide a copy of their Passport and what steps they need to follow to receive the original document back.

## 2.10.7 Genealogy (GEN)

Genealogy cases are requests for searches and/or copies of historical records relating to a deceased person.

The list below represents records that the public would be able to request from the Genealogy Program:

- Naturalization Certificate Files (C files) from September 27, 1906, to April 1, 1956
- Alien Registration Forms from August 1, 1940, to March 31, 1944
- Visa files from July 1, 1924, to March 31, 1944
- Registry files from March 2, 1929, to March 31, 1944
- Alien Files (A files) numbered below 8 million (A008000000)
- Other things that might identify a Genealogy request would be the date of birth being pre-1945 and cannot locate any information in the FIRST Search Tab, they have an older date

of birth or are requesting relatives Naturalization Certificate or Dual Citizenship is mentioned.

If it meets the criteria for Genealogy, or an A-number below 8 million is identified:

- Select Category Other.
- Add a case note with actions taken.
- Select the Action of RD to Gen
- Send an Email to FOIACCGENREVIEW@uscis.dhs.gov titled, Possible Genealogy, with the case number for review and CC supervisor.
- Send case to Admin.
- When the case is reviewed, the supervisor will input a case note stating whether it is a redirect or not. If you have created the Redirect letter and it is a RD, the supervisor will return it to the creator to send it to Upfront Approver. If it is not a RD to GEN, they will return the case and provide the information regarding doing an Index Search etc**. Do not move the case to another office**.

## 2.10.8 Records Indexing

In certain FOIA requests, the A-Number may not be found through a FOIA system, but it might be located through the MiDAS search system, which covers records maintained by the agency from 1893 to 1975. If an individual appears in the agency index search, it indicates that a record was created and maintained either after the immigrant's arrival or naturalization prior to 1975. If the request meets the **minimum criteria** and you believe an A-file exist that is **above** 8 million (A008 000 000) and falls under FOIA, you will staff record indexing.

Ensure the Requestor provides the **minimum information** to allow a positive identification.

Common reasons to staff Records Indexing:

- Naturalization dates prior to 1975
- Dates of entry prior to 1975
- A-Numbers **above** 8 million (A008 000 000) not found FIRST search tab or RAILS (provided with request)
- A-Numbers **above** 8 million (A008 000 000) found in RAILS where the name, DOB and COB are blank
- A-Numbers of 30 million (A030 000 000) or below that are lost/missing in RAILS

If the request meets the criteria for Record Indexing:

- Check for duplicates
- Go to Locate Tab and select the + Add Staffing
- Enter **A0** in the Record Identifier and Record Indexing in the Staff Location from the drop down
- Email Genealogy uscisgenealogyrecords@uscis.dhs.gov
    - CC supervisor
    - Subject Title: Records Indexing
    - Include the NRC control number
    - If the file is lost/missing in RAILS, include the A-number in the email

- Add a case note
- Create Acknowledgement Letter
- Pend the case

## 2.10.9 PFL Office

Requests for Petition Files (P-Files) are created in the PFL Office.

If the requestor specifically requests a Petition File (P-File) and the requestor provided the accession, box number, and P-file number, change the office to PFL. If the Petition File number is not provided by the requestor, the request will be upfront closed as No Record.

To change the office in FIRST:

- Go to the Actions drop-down, and select Change Office
- Select PFL and select Done.
- This will change the control number from NRC to PFL.
- In the Duplicate Tab, search for duplicate requests.
- In the Locate Tab, **c**reate a staffing of A0000000 to IRCMS.
  - If other documents were specifically requested, staff for those responsive records.
- In the Letters Tab, create an acknowledgement letter.
- Add a case note with the title "P-File" and the case note: "P-File specifically requested. Email sent to NRC Retirements."
- Select Pend under the Actions drop-down.
- Send an email to NRC Retirements at NRCRetirements@uscis.dhs.gov (copy supervisor) with the following information:
    - Control Number
    - P-file number
    - Accession
    - Box Number
    - Last name

## 2.10.10 Congressional

When the request includes correspondence, or we later receive correspondence from a member of Congress concerning the request.

Procedures for creating a congressional in FIRST:

- Complete case as appropriate.
- Set Category as Congressional.
- Send an Email to Congressional Inquiry. Include the control number, congressional contact information and the name of the subject.
- Add a case note.
- Pend the case.

**Do not use the Congressional office address as the address for the requestor. If you have no other address, contact the Congressional Inquiry for more guidance.*

## 2.10.11 Agency Records and Hybrid Records Requests

### a. Creating Request for Agency Records

Requests for agency records are created in the COW Office. Agency records requests are requests for non A-file material. Examples of agency records requests include, but are not limited to:

- Form I-956
- Form I-956H
- Vacancy announcement
- Personnel records
- Records related to an investigation
- Report of Investigation
- OSI Investigation
- Background Investigation
- USCIS contract
- USCIS grant program
- Data/statistics
- PA amendment
- Emails

To create an agency records request:

- Enter all available information in the Request Tab.
    - Set Source to Other.
    - Set Category to Other.
    - To ensure FIRST updates the track to a Track 2, select yes to "Is this request for the full alien file?"
- Do not enter an A-number in USCIS Information.
- Add a case note, which explains why the request qualifies as a request for agency records.
- Send an email to foiasig.nrc@uscis.dhs.gov (copy your supervisor) with the subject line "possible agency records request" and the control number.
- Move the case to Admin. The case will be reviewed by the External Engagement Team and if accepted, it will be moved to the COW Office. If it is rejected, continue creating the case in the appropriate office.

### b. Creating Hybrid Records Requests

Hybrid requests are requests where the requestor is seeking both A-file material and agency records. A request for a copy of the A-file and data/statistics would be an example of a hybrid request.

To create a hybrid request:

- Add a case note, which explains why the request qualifies as a hybrid request.

- Send an email to foiasig.nrc@uscis.dhs.gov (copy your supervisor) with the subject line "possible hybrid request" and the control number.
- Move the case to Admin.
- The case will be reviewed by the External Engagement Team and if accepted, the case will be returned to the case creator to create the A-file material request and create a child case for the agency records.
- To create a child case:
    - From the original request for A-file material, select "Create a Child Case" in Section 2 of the Request Tab.
    - Add a case note to the original request, stating that a child case is being created.
    - Copy the control number of the original request for use in the case note of the child case.
    - Create the original request as appropriate.
    - Once the original request is completed, the child case will appear in the case create queue as the next case to be created.
    - When the child case is created, the fields in the Request Tab should be auto populated from the original request. The case creator will not make any changes to the Request Tab or download any ARDs/CSDs from the original request.
    - Add a case note in the child case with the control number of the original case.
    - After creating a child case, email foiasig.nrc@uscis.dhs.gov with the child case control number and move the child case to Admin.
    - The External Engagement Team will create the agency records request.

## 2.10.12 FOIA Safe

Classified Files – File location of SEA-FRC, WAS-FRC, or RPC (Responsible Party Code) of "ZW" in RAILS, indicates the file is classified.

- Staff for the Classified file to FOIA Safe.
- Case Note under Special Scenario.
- Pend Case.

When RAILS indicates an A-file and T-file at the same location, but only one of the files are classified. Create two separate staffings.

- Staff for the Classified file to FOIA Safe.
- Staff for the un-classified file to the FCO where the file is located.
- Case Note under Special Scenario.
- Pend Case.

## 2.10.13 Border Crossing Card (BCC) Numbers

If the A-number is 80,000,000 through 86,899,999, it is a BCC number that can either be an electronic file in which there is no physical A-file or there may be a physical file when an individual later applies for an additional benefit or is encountered by ICE or CBP.

To determine if there is a physical A-file that can be staffed, enter A-number into RAILS.

If the A-number is not in RAILS, use the FIRST Search function to locate a different A-

number(s) or receipt file(s) associated with the subject. If none are found, close NR.

## 2.10.14 Hidden Patriot

The Hidden Patriot investigation determined that more than 200 people received benefits (LPR or Citizenship status) illegally through a former DHS official, Robert Schofield. Schofield, who falsified immigration documents, admitted to approximately 700 people who received benefits.

When RAILS indicates the FCO location is WAS, with the code IX and the description is "Hidden Patriot," do the following:

- Staff for the A-file to WAS.
- Case note: Hidden Patriot Investigation case.

## 2.10.15 Red Cross

Requests from the Red Cross or from some other non-governmental organization (such as Salvation Army, etc.) that are looking for the last known address of an Alien will be handled as a normal FOIA request needing both Consent and VOI.

## 2.10.16 ALF Office

### a. Asylum/Refugee Requests

The request will be created in the ALF Office if:

- The request is a specific document request for Forms I-589 or I-590 (with a receipt prefix of IOE, AMI or LGL).
    - Exception: Form I-589 with any other receipt prefix, such as MGL, will not be created in the ALF Office and should be staffed in the Locate Tab in the NRC Office.
- The request is for the entire A-file and Form I-589 or I-590 (with a receipt prefix of IOE, AMI or LGL) is found in the Search Tab.
- The request is for Global/WRAPs records.
- There are indicators in the request that the subject of record may have refugee records in Global/WRAPS. Some of these indicators may include but are not limited to:
    - Subject of record has an A-number in the 200 million series, but it is not located in RAILS.
    - Request includes the terms refugee, U.S. Refugee Admissions Program, USRAP, refugee resettlement, refugee processing, or Refugee Processing Center.
    - Subject of record is a refugee applicant seeking records related to his/her refugee application to pursue a request for reconsideration.
    - Request mentions the court order in IRAP v. USCIS.
    - The requestor is an organization known for representing individuals in refugee processing (e.g. International Refugee Assistance Project (IRAP), Church World Service (CWS), International Rescue Committee (IRC), or World Relief).
    - Request mentions an Overseas Processing Entity (OPE) or Resettlement Support Center (RSC) case number (e.g. BY-123456).
    - Request includes a USCIS Notice of Ineligibility for Resettlement.

Do not change the office to ALF if the I-589/I-590 IOE, AMI, or LGL receipts are not responsive to the

request (i.e. a specific document request for a Form I-130), even if an I-589/I-590 is found in the Search Tab.

To create the case in the ALF Office:

- Verify the correct track is selected prior to changing the office.
  - Once the case is moved to the ALF Office, the track cannot be updated. If the case is showing the wrong track, contact your supervisor.
- If an A-number is provided or located, verify it is listed in the Request Tab.
- In the Search Tab, highlight the A-Number, subject of record's name, DOB, and COB. Copy this for use in the Staff Tab. Ensure the letter "A" of the A-number is highlighted and copied.
- Change the office to ALF by selecting Actions, office change, ALF Office, and Done.
  - Do not change the office back to NRC as this will cause a new control number to be generated. If a case is accidentally assigned to the ALF Office and it does not need a RAIO staffing, leave the case in the ALF Office and add a case note, such as "case does not require RAIO staffing, error in changing office." Staff all responsive records in the Locate Tab.
- Check for duplicates in the Duplicate Tab.
- In the Locate Tab, staff for all available records that are responsive to the request.
  - Do not staff for any ELIS I-589/I-590 IOE, AMI, or LGL receipts in the Locate Tab.
- In the Staff Tab, select New Staffing, type "RAIO" in the Filter Staffing Locations by Name Section, select RAIO, and select Done.
  - Select Customize next to Description and paste the A-number, subject of record's name, DOB, and COB previously copied from the Search Tab into the Description box.
- Click the Send Notification button. Ensure that the information pasted in the Description box is visible and the dates populated in the "Staffing Dates" fields.
  - If the dates do not populate, click the Send Notification button again until the dates populate. Without the dates, the staffing notification will not be sent to RAIO.
  - Tip: If the dates do not populate, click the white space outside of the Description box to populate the dates and then click Send Notification.
- Add a case note, which indicates "ALF Office, Staffing to RAIO."
- In the Letters Tab, the "Acknowledgement letter-Ack Letter Complex" should automatically populate.
  - Add any applicable inserts.
- Click Edit Mode above Case Information in the Request Tab and add "All Records" to the Topic line.
  - Select Save and Close.
- Select Pend under the Actions drop-down.

### b. Significant FOIA Requests for A-file Material

If a request meets the definition below of a Significant FOIA Request for A-file material and the responsive records are available for staffing in RAILS, move the case to admin with a case note indicating the case was sent for supervisory review, and email your supervisor to confirm the request is a Significant FOIA Request. Do not change the office to ALF until a decision is made. If it is determined that the request meets the definition of a Significant FOIA Request for A-file material, change the office to ALF by selecting Actions, office change, ALF Office, and Done.

Significant FOIA Requests for A-file material are defined as:

- Requests from a member of the media
- Requests from a member of an advocacy group, watchdog organization, special interest group, etc.
  - Such organizations include: AILA, ACLU, CAIR, CREW, EFF
- Requests from a member of Congress
- Requestor or requested documents will garner media attention or is receiving media attention
- Requests for records associated with a controversial or sensitive subject
- Requests for records associated with a senior official of the Component

All third party requests for A-file material, including media requests, require consent of the subject of record. If no consent was provided, the case will be closed as a Total Denial with the appropriate insert. Consent is not required if the subject of record is deceased and proof of death (death certificate, obituary, screen print from the Social Security Death Index, probate documents filed in court) was provided, or the subject is over 100 years of age.

Once the office is changed to ALF:

- Add the DHS Review Label.
- If the requestor is a member of the media, change the Source to News Media. For all other requestors, change the Source to Other.
- Staff for responsive records.
- Add case note indicating ALF Office, Staffed Records, Added DHS Review Label.

If files are not found in RAILS:

- Do not change the office to ALF.
- Upfront close the case as No Record.
- Add a case note indicating a search was conducted for the subject of record, but no records were found.

## 2.10.17 EB5 Office

Requests for Forms I-526 and I-829 are created in the EB5 Office. These forms are located in the A-file.
If the requestor specifically requests one of these forms or requests the entire A-file and one of these forms is found in the Search Tab or the A-file is located in IIP in RAILS, change the office to EB5. All responsive records, including the EB5 records, will be staffed from the EB5 Office.

To change the office in FIRST:

- Go to the Actions drop-down and select Change Office.
- Select EB5 Immigrant Investor Program and select Done at the bottom of the page.
- This will change the control number from NRC to EB5.
- In the Duplicate Tab, search for duplicate requests.
- Once the office is changed to EB5, only use the Request, Search, Locate, and Letters Tabs.
  - Do not enter any information in the Staff Tab.
- Use the Locate Tab to staff for all responsive records.

    - Staff EB5 records to IIP-EB5.
- In the Letters Tab, create an acknowledgement letter.
- Click Edit Mode above Case Information in the Request Tab and add "All Records" to the Topic line.
- Select Save and Close.
- Select Pend under the Actions drop-down.

## 2.10.18 PPO Office

Remanded requests from the Appeals Office (APP) are created in the PPO Office. A memorandum to remand the case, the appeal, and the original NRC FOIA request are manually uploaded into the PPO Office. All requests in the PPO Office are paper requests since they are manually uploaded into FIRST.

When specifically assigned to work PPO cases, select the PPO Office from the Select Office drop-down on the FIRST dashboard and start case.




- Review the memorandum to remand the case, appeal, and original NRC FOIA request.
- Complete the case and staff for the records based on the instructions in the memorandum.
- All cases in the PPO Office require a physical mailing address to mail the responsive records. Digital appeals may only have an email address. If a digital appeal does not have a physical mailing address:
    - Create the case.
    - Add a case note.
    - Move the case to Admin.
        - Email the FOIA Public Liaison at foiapaquestions@uscis.dhs.gov and copy your supervisor so that the public liaison can contact the requestor asking that he/she register the request through the front porch or provide a physical mailing address.
- Review Duplicate Tab.
    - Potential duplicates must be reviewed to ensure the original NRC request and APP cases are connected in the PPO Office.
        - Click the Connect button to connect the original NRC request and APP cases to the PPO case.
        - Upfront close a PPO request if a remand from appeals is erroneously uploaded twice. Confirm the APP number and original NRC case appealed are the same.
        - Upfront close a PPO request if a duplicate request is received in any other office.
- Review Locate Tab.
    - All files/receipts from the memorandum will be staffed except for documents previously released to the requestor. The PPO Office should only provide responsive records not

released in the original request.
    - Use the Locate Tab to staff for all available files, except for Forms I-589 or I-590 with a receipt prefix of IOE, AMI, or LGL or Global/WRAPS records.
- Review Staff Tab.
    - If a staffing is required for Forms I-589 or I-590 with a receipt prefix of IOE, AMI, or LGL or Global/WRAPS records, staff for them in the Staff Tab in the PPO Office. Do not change the office to ALF.
- Review Letters Tab.
    - Create an Acknowledgement letter.
        - Select applicable inserts.
- Select Pend under the Actions drop-down.

# 2.11.0 FCO Listing

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| **ALL** | | ZW Responsible Party Codes (RPCs) | ICE or Field Office | Classified drawer/Classified safe/Classified |
| **AAO** | Administrative Appeals Office | | AAO | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ABQ** | Albuquerque Field Office | | ABQ | (No OPLA) |
| **ABQ** | | **DRO Includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>Processing Center | DRO - ABQ | |
| **ABQ** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>Special Agent in Charge | RAC Albuquerque NM | |
| **ACG** | Accra Field Office | | ACG | (No OPLA, DRO or RAC/SAC/ASAC) |
| **AGA** | Agana Field Office | | HHW | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ALB** | Albany Field Office | | ALB | (No OPLA) |
| **ALB** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, | DRO – ALB | |

| FCO | Office Name | Description | Staffing | Notes |
| --- | --- | --- | --- | --- |
| | | Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | | |
| **ALB** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | RAC Albany NY | |
| **AMM** | Amman Field Office | | AMM | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ANC** | Anchorage Field Office | | ANC | (No OPLA) |
| **ANC** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – ANC | |
| **ANC** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in | RAC Anchorage AK | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Charge | | |
| **ATL** | Atlanta District Office | Including:<br>• CBP - IP – ICE Academy/Phoenix Project | ATL | |
| **ATL** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond - BIA | Atlanta OPLA | |
| **ATL** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – ATL Atlanta | |
| **ATL** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC Atlanta | |
| **BAL** | Baltimore District Office | | BAL | |
| **BAL** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney | Baltimore OPLA | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • US Attorney's Office<br>• Appeals Bond - BIA | | |
| BAL | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – BAL Baltimore | |
| BAL | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC Baltimore | |
| **BEI** | Beijing Field Office | | BEI | (No OPLA, DRO or RAC/SAC/ASAC) |
| **BKK** | Bangkok District Office | | BKK | (No OPLA, DRO or RAC/SAC/ASAC) |
| **BNY** | Brooklyn Field Office | | BNY | (No OPLA, DRO or RAC/SAC/ASAC) |
| **BOI** | Boise Field Office | | BOI | (No OPLA) |
| BOI | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – BOI Idaho | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| BOI | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | RAC – Boise ID | |
| BOS | Boston District Office | | BOS | |
| BOS | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond - BIA | Boston OPLA | |
| BOS | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – BOS Boston | |
| BOS | | **RAC/SAC/ASAC includes**:<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC Boston | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| **BUF** | Buffalo District Office | | BUF | |
| **BUF** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond - BIA | Buffalo OPLA | |
| **BUF** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center<br>• RPCs starting with FC, FD, FE | DRO – BUF Buffalo | |
| **BUF** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC Buffalo | |
| **BUR** | Northeast Regional Office | | BUR | (No OPLA, DRO, or RAC/SAC/ASAC) |
| **CHA** | Charlotte-Amalie Field Office | | CHA | (No OPLA or RAC/SAC/ASAC) |
| **CHA** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement | DRO – CHA Charlotte-Amalie | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | | |
| **CHI** | Chicago District Office | Includes:<br>CC – US Counsel | CHI | |
| **CHI** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond - BIA | Chicago OPLA | |
| **CHI** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – CHI Chicago | |
| **CHI** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC Chicago | |
| **CHL** | Charleston Field Office | | CHL | (No OPLA) |
| **CHL** | | **DRO includes:**<br>• Criminal Alien Program | DRO – CHL Charleston | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | | |
| CHL | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | RAC Charleston SC | |
| **CIN** | Cincinnati Field Office | | CIN | (No DRO) |
| CIN | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond - BIA | Cincinnati OPLA | |
| CIN | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | RAC Cincinnati OH | |
| **CDJ** | Ciudad Juarez Field Office | | CJS | (No OPLA, DRO or RAC/SAC/ASAC) |
| **CLE** | Cleveland District | | CLE | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | Office | | | |
| **CLE** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond - BIA | Cleveland OPLA | |
| **CLE** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – CLE Cleveland | |
| **CLE** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | ASAC Cleveland OH | |
| **CLM** | Columbus Field Office | | CLM | (No OPLA or RAC/SAC/ASAC) |
| **CLM** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & | ERO – CLM | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Detained<br>• Processing Center | | |
| **CLT** | Charlotte Field Office | | CLT | |
| **CLT** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond - BIA | Charlotte OPLA | |
| **CLT** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – CLT Charlotte | |
| **CLT** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | ASAC Charlotte NC | |
| **CNR** | Citizenship Naturalization Review | | CNR | (No OPLA, DRO or RAC/SAC/ASAC) |
| **DAL** | Dallas District Office | | DAL | |
| **DAL** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section | Dallas OPLA | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA<br>• RPCs starting with FB – row B, FC – row C, FS – row S, FT – row T and FU – row U | | |
| DAL | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center<br>• Big Spring<br>• Eden | DRO- DAL Dallas | |
| DAL | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC Dallas | |
| DEN | Denver District Office | | DEN | |
| DEN | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond - BIA | Denver OPLA | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| DEN | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center<br>• Bush<br>• Casper<br>• Cheyenne<br>• Colorado Springs<br>• Craig<br>• Durango<br>• Glenwood Springs<br>• Geo Hearing<br>• Grand Junction<br>• IMM Enforcement Officer<br>• Loveland<br>• Pueblo | DRO – DEN – CDF Denver | Grand Junction GJ0010 - EXAMS Julie Rosenthal & GJ0000 ASC GENERAL staff DEN |
| DEN | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC – DEN | |
| DET | Detroit District Office | | DET | |
| DET | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney | Detroit OPLA | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • US Attorney's Office<br>• Appeals Bond - BIA | | |
| DET | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – DET Detroit | |
| DET | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC Detroit | |
| DLS | Dallas Fraud Detection - Central Regional Office | | DLS | (No OPLA, DRO or RAC/SAC/ASAC) |
| DSM | Des Moines Field Office | | DSM | (No OPLA) |
| DSM | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – DSM Des Moines | |
| DSM | | **RAC/SAC/ASAC includes:** | RAC Des Moines IA | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | | |
| **EAZ** | Eloy Processing Center | | | Only ICE staffing to EAZ (No RAC/SAC/ASAC) |
| **EAZ** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA<br>• LIT or Eloy Attorney | EAZ – OPLA | |
| **EAZ** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – EAZ Eloy | |
| **ELIS** | USCIS Electronic Immigration System | | ELIS Electronic Staffing | (No OPLA, DRO or RAC/SAC/ASAC)<br>ELIS rejected receipts can be staffed. |
| **ELP** | El Paso District Office | | ELP | Two DRO offices to choose from |
| **ELP** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office | El Paso OPLA | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • Appeals Bond – BIA | | |
| ELP | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – FEP El Paso | |
| ELP | | Otero Processing Center, District Reeves | DRO – ELP Otero Processing Center | |
| ELP | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC El Paso | |
| ESC | Eastern (Vermont) Service Center | | ESC unless RPC is IZ or IS in which staff STACKS | (No OPLA, DRO or RAC/SAC/ASAC) |
| FCE | Form Center East | | ESC | (No OPLA, DRO or RAC/SAC/ASAC) |
| FKG | Frankfurt Field Office | | FKG | (No OPLA, DRO or RAC/SAC/ASAC) |
| FLO | Florence Processing Center | | FLO | (No OPLA or RAC/SAC/ASAC) |
| FLO | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and | DRO – FLO Florence | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | | |
| **FRC** | Federal Records Center | Files that have been retired to a Federal Records Center (FRC) and are not digitized | FRC | |
| **FRC** | | Retired receipt files | | Cannot be staffed, treat as destroyed. |
| **FRE** | Fresno Field Office | | FRE | (No OPLA) |
| **FRE** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO - FRE | |
| **FRE** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | RAC Fresno CA | |
| **FRE** | | Bakersfield | DRO – Bakersfield | |
| **FSA** | Fort Smith Field Office | | FSA | (No OPLA or RAC/SAC/ASAC) |
| **FSA** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, | DRO – FSA | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center<br>• Fort Smith ICE<br>• Little Rock ICE | | |
| **GCU** | Garden City Field Office | | QNS | (No OPLA, DRO, or RAC/SAC/ASAC) |
| **GMT** | Guatemala City Field Office | | GMT | (No OPLA, DRO or RAC/SAC/ASAC) |
| **GRR** | Greer Field Support Office | | GRR | (No OPLA, DRO, or RAC/SAC/ASAC) |
| **GZH** | Guangzhou Field Office | | GZH | (No OPLA, DRO or RAC/SAC/ASAC) |
| **HAR** | Hartford Field Office | | HAR | |
| **HAR** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | Hartford OPLA | |
| **HAR** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO - HAR | |
| **HAR** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland | RAC Hartford CT | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | | |
| **HBG** | Harrisonburg Receipt Office | | HBG Receipt Files | (No OPLA, DRO or RAC/SAC/ASAC) |
| **HBG** | | Receipts with physical file locations at HBG | HBG Receipt Files | |
| **HBG** | | RPCs starting with XX, XY, ZG, ZY, ZZ | | These RPC's represent digitized T files interfiled with the digitized A file at STACKS. Do not staff for them separately. |
| **HEL** | Helena Field Office | | HEL | (No OPLA) |
| **HEL** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – HEL | |
| **HEL** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• INV – Investigations<br>• Special Agent in Charge | RAC Helena MT | |
| **HEL** | | HSI/Investigations | SAC – DEN | |
| **HHW** | Honolulu District Office | | HHW | |
| **HHW** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office | Honolulu OPLA | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • Appeals Bond – BIA<br>• Legal Section | | |
| HHW | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO - HHW | |
| HHW | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC Honolulu | |
| **HIA** | Hialeah Office | | HIA | (No OPLA, DRO, or RAC/SAC/ASAC) |
| **HLG** | Harlingen Field Office | | HLG | |
| HLG | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | HLG OPLA | |
| HLG | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities | DRO – HLG Harlingen | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | | |
| HLG | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | ASAC Harlingen TX | |
| HLG | | Port Isabel Processing Center | DRO - PIDC | |
| HNT | Huntsville Office | | | (No OPLA or RAC/SAC/ASAC) |
| HNT | Huntsville ICE Office | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – HNT | |
| HOU | Houston District Office | Including:<br>• Legal Section | HOU | |
| HOU | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | Houston OPLA | |
| HOU | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, | DRO – HOU Houston Field Office | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | | |
| **HOU** | | Houston Contract Detention Facility | DRO – HOU Houston Contract Detention Facility | |
| **HOU** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge<br>• Beaumont Investigations | SAC Houston | |
| **HOU** | | Corpus Christi Office | RAC Corpus Christi TX Galveston TX | |
| **HQC** | Headquarters | | HQC | If the FCO is HQC and the RPC is between CC0068 and CC0999, these are copies of documents already located in the A file. Do not request this file. |
| **IMP** | Imperial Field Office | | SND | See SND for OPLA, DRO, or RAC/SAC/ASAC offices |
| **IIP** | Immigrant Investor Program | | | Send to SIG |
| **INP** | Indianapolis Field Office | | INP | (No OPLA) |
| **INP** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, | DRO - INP | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | | |
| **INP** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | RAC Indianapolis IN | |
| **IOA** | INTL OPS DIV – IASB | | ZLA | (No OPLA, DRO, or RAC/SAC/ASAC) |
| **IOH** | International Operations HQ | | HQC | |
| **IOP** | International Operations HQ | | ZGA | |
| **IVCS** | Immigrant Visa Content Service | | IVCS | |
| **JAC** | Jacksonville Field Office | | JAC | (No OPLA) |
| **JAC** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO - JAC | |
| **JAC** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking | ASAC Jacksonville FL | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | | |
| JAC | | Wakulla County Jail | DRO – Wakulla | |
| JHS | Johannesburg Field Office | | JHS | (No OPLA, DRO or RAC/SAC/ASAC) |
| KAN | Kansas City District Office | | KAN | |
| KAN | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | KAN - OPLA | |
| KAN | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center<br>• Wichita ICE | DRO – KAN | |
| KAN | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | ASAC Kansas City MO | |
| KND | Kendall Field | | KND | (No OPLA, DRO, or |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | Office | | | RAC/SAC/ASAC) |
| KND | | DRO or LIT or SAC/RAC/ASAC | staff corresponding MIA ICE office | |
| KND | | Krome Processing Center | DRO – MIA Krome Processing Center | |
| KND | | Krome Processing Center Attorney or Litigation | Miami OPLA | |
| LAC | Los Angeles County Field Office | | LOS | See LOS for OPLA, DRO, or RAC/SAC/ASAC offices |
| LAW | Lawrence Field Office | | LAW | See BOS for OPLA, DRO, or RAC/SAC/ASAC offices |
| LDN | London Field Office | | LDN | (No OPLA, DRO or RAC/SAC/ASAC) |
| LMA | Lima Field Office | | LMA | (No OPLA, DRO or RAC/SAC/ASAC) |
| LNY | Long Island (Holtsville Field Office) | | LNY | (No OPLA or DRO) |
| LNY | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | RAC Long Island NY | |
| LOS | Los Angeles District Office | | LOS | |
| | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | Los Angeles OPLA | |
| | | **DRO includes:** | DRO – LOS | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center<br>• Ventura | FLS Los Angeles | |
| | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC Los Angeles | |
| **LOU** | Louisville Field Office | | LOU | (No OPLA) |
| **LOU** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO - LOU | |
| **LOU** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations | RAC Louisville KY | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • INV – Investigations<br>• Special Agent in Charge | | |
| **LSC** | Law Enforcement Support Center | | LSC | (No OPLA, DRO or RAC/SAC/ASAC) |
| **LVG** | Las Vegas Field Office | | LVG | |
| **LVG** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | LVG OPLA | |
| **LVG** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – LVG | |
| **LVG** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | ASAC LVG | |
| **MAN** | Manchester Field Office | | MAN | (No OPLA) |
| **MAN** | | Manchester Deportation | DRO – BOS Boston | |
| **MAN** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling | RAC Manchester NH | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | | |
| **MEM** | Memphis Field Office | | MEM | |
| **MEM** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | Memphis OPLA | |
| **MEM** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center<br>• Nashville | DRO – MEM | |
| **MEM** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | ASAC Memphis TN | |
| **MEX** | Mexico City District Office-American | | MEX | (No OPLA, DRO or RAC/SAC/ASAC) |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | Embassy | | | |
| **MGA** | Montgomery Field Office | | MGA | (No OPLA, DRO, or RAC/SAC/ASAC) |
| **MIA** | Miami District Office | | MIA | Three DRO offices to choose from |
| **MIA** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA<br>• LIT File room | Miami OPLA | |
| **MIA** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center<br>• DRO at LIT0333<br>• Litigation at LIT0138 | DRO – MIA Miami | |
| **MIA** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – MIA KRO Krome Processing Center | |
| **MIA** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, | DRO – MIA – ORL Orlando | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | | |
| **MIA** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC Miami | |
| **MIL** | Milwaukee Field Office | | MIL | (No OPLA) |
| **MIL** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – CHI | |
| **MIL** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | RAC Milwaukee WI | |
| **MPH** | Manila Field Office | | MPH | (No OPLA, DRO or RAC/SAC/ASAC) |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| **MTL** | Mount Laurel Field Office | | MTL | (No OPLA or RAC/SAC/ASAC) |
| **MTL** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – MTL Cherry Hill Deportation | |
| **MTR** | Monterrey Field Office | | MTR | (No OPLA, DRO or RAC/SAC/ASAC) |
| **NBC** | National Benefits Center | | MSC/NBC | (No OPLA, DRO or RAC/SAC/ASAC) |
| **NBO** | Nairobi Field Office | | NBO | (No OPLA, DRO or RAC/SAC/ASAC) |
| **NDI** | New Delhi Field Office | | NDI | (No OPLA, DRO or RAC/SAC/ASAC) |
| **NEW** | Newark District Office | | NEW | |
| **NEW** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA<br>• OPLA Elizabeth Detained | Newark OPLA | |
| **NEW** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained | DRO – NEW Newark | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • Processing Center | | |
| NEW | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC Newark | |
| NJC | New Jersey Central | | NJC | (No OPLA, DRO, or RAC/SAC/ASAC) |
| NOL | New Orleans District Office | | NOL | For DRO see OAK |
| NOL | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | New Orleans OPLA | |
| NOL | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC New Orleans | |
| NOR | Norfolk Field Office | | NOR | (No OPLA or DRO) |
| NOR | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations | RAC Norfolk VA | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • INV – Investigations<br>• Special Agent in Charge | | |
| **NRC** | National Records Center | Including:<br>• XB, XC, RD – Not digitized | NRC | (No OPLA, DRO or RAC/SAC/ASAC). Do not staff for T-files with the RPC XX |
| **NRC** | | • FRC Sub-Group WBG<br>• Digitized in EDMS<br>• JE-7001 to 7021, JV-0043 to 0588, JW, JU, KV – Digitized shelving<br>• Scan on Demand - SD0010 to 0126<br>• XA, XX, XY, ZG, ZY, ZZ – digitized | STACKS | |
| **NSC** | Nebraska Service Center | | NSC unless RPC is IZ or IS in which staff STACKS | (No OPLA, DRO or RAC/SAC/ASAC) |
| **NTN** | Nashville Field Office | | NTN | (No OPLA or DRO) |
| **NTN** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | RAC Nashville TN | |
| **NYC** | New York City District Office | | NYC | |
| **NYC** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA<br>• (JL) Litigation, (PH) | New York OPLA | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Pending Hearing<br>• TA – Varick St.<br>• Castle Point TA | | |
| **NYC** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center<br>• AZ (BIA Appeal Bond)<br>• DD&P, Downstate and Varick St<br>• DD&P, DD&R, D&R, OS1200, OS1201 and others<br>• Castle Point D&R<br>• VA – VK Varick St. | DRO – NYC – FNY1 | |
| **NYC** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | SAC New York | NOT ICE if RPC 600 or 900 series |
| **NYC (GCU)** | | Investigation RAC (Long Island) | RAC – Long Island | |
| **NYC** | | Castle Point Investigations | RAC Fishkill | |
| **OAK** | Oakdale Field Office | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement | DRO – NOL – OAK – New Orleans – Oakdale | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | | |
| **OCS** | Off-site Commercial Storage | | OCS | (No OPLA, DRO or RAC/SAC/ASAC) |
| **OFM** | Office of Fort Myers | | OFM | (No OPLA) |
| **OFM** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO - Tampa | |
| **OFM** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | RAC Fort Myers FL | |
| **OKC** | Oklahoma City Field Office | | OKC | |
| **OKC** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | Dallas OPLA | |
| **OKC** | | **DRO includes:** | DRO- DAL | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | Dallas | |
| **OKC** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | RAC Oklahoma City OK | |
| **OKL** | Oakland Park | | OKL | |
| **OKL** | | DRO or LIT or SAC/RAC/ASAC | staff corresponding MIA ICE office | |
| **OKL** | | Broward Transitional Facility | DRO – MIA Miami | |
| **OKL** | | BT0010, BTC/Asylum | ZMI | |
| **OMA** | Omaha Field Office | | OMA | |
| **OMA** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | OMA OPLA | |
| **OMA** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement | DRO – OMA Omaha | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | | |
| **OMA** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | RAC Omaha NE | |
| **ORL** | Orlando Field Office | | ORL | |
| **ORL** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | Orlando OPLA | |
| **ORL** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – MIA – ORL Orlando | |
| **ORL** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland | ASAC Orlando FL | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Security Investigations<br>• INV – Investigations<br>• Special Agent in Charge | | |
| **PAP** | Port Au Prince Field Office | | PAP | (No OPLA, DRO or RAC/SAC/ASAC) |
| **PHI** | Philadelphia District Office | | PHI | |
| **PHI** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA<br>• York Co - LIT, Hearings, Incoming COVs | Philadelphia OPLA | PHI-OPLA - If unsure, check in Outlook for file holder's occupation to determine if DRO or OPLA |
| **PHI** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center<br>• Allenwood/Allentown<br>• Dover<br>• Pike Co. Prison<br>• W. Berks Co.<br>• York Co. Detention/JPATS | DRO – PHI Philadelphia | DRO - PHI - If unsure, check in Outlook for file holder's occupation to determine if DRO or OPLA |
| **PHI** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security | HSI Philadelphia | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Investigations<br>• INV – Investigations<br>•Special Agent in Charge<br>• RAC Wilmington, DE | | |
| **PHO** | Phoenix District Office | Including:<br>• TB Border Patrol | PHO | |
| **PHO** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA<br>• TA/DP Joint Files | Phoenix OPLA | Trial Attorney over Detention |
| **PHO** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | DRO – PHO Phoenix | |
| **PHO** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | SAC Phoenix AZ | |
| **PHO** | | TUC – DRO | DRO – TUC Tucson | Staff to DRO-TUC or staff to OPLA if indicated in Locate |
| **PIT** | Pittsburg Field Office | | PIT | (No OPLA) |
| **PIT** | | **DRO includes:**<br>• Criminal Alien | DRO – PIT | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center<br>• CH - Charleston, WV | | |
| PIT | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | RAC Pittsburgh PA | |
| **POM** | Portland Maine Field Office | | POM | (No OPLA) |
| POM | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center | ERO – POM | |
| POM | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations | RAC Portland ME | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | •Special Agent in Charge | | |
| **POO** | Portland Oregon Field Office | | POO | |
| **POO** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | POO – OPLA Portland Office of Chief Counsel | |
| **POO** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center<br>• MD – Medford, ERO | DRO – POO | |
| **POO** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | ASAC Portland OR | |
| **PRO** | Providence Field Office | | PRO | (No OPLA) |
| **PRO** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and | DRO – PRO | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | | |
| PRO | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | RAC Providence RI | |
| QNS | Queens Field Office | | QNS | (No OPLA, DRO or RAC/SAC/ASAC) |
| RAL | Raleigh-Durham Field Office | | RAL | (No OPLA, DRO is staffed to DRO-CLT Charlotte) |
| RAL | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | RAC Raleigh NC | |
| RAL | | ICE Fugitive Ops | DRO – CLT Charlotte | |
| RDF | Records Digitization Facility | | STACKS | |
| DIG | | Digitized File in EDMS | STACKS | |
| RDF | | Retired file in EDMS | STACKS | |
| REN | Reno Field Office | | REN | (No OPLA) |
| REN | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, | DRO – REN Reno | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>• Processing Center | | |
| **REN** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | RAC Reno NV | |
| **RIA** | Refugee, Asylum, & Intl Ops – HQ | | RIA | (No OPLA, DRO or RAC/SAC/ASAC) |
| **RIH** | RIH-INTL and Refugee Affairs Div | | RIH | (No OPLA, DRO or RAC/SAC/ASAC) |
| **RIT** | Rome District Office | | RIT | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ROP** | Refugee Operations Domestic | | | Place the case in admin and email your supervisor. |
| **RRU** | Revenue Recovery Unit | | RRU | (No OPLA, DRO or RAC/SAC/ASAC) |
| **RPC** | Nebraska Service Center | | STACKS | |
| **SAA** | Santa Ana Field Office | | SAA | |
| **SAA** | | DRO or LIT or SAC/RAC/ASAC | staff corresponding LOS ICE office | |
| **SAC** | Sacramento District Office | Including: Operation Draw the Line | SAC (Sacramento) | (No OPLA or RAC/SAC/ASAC) |
| **SAC** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, | DRO – SAC Sacramento | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center | | |
| **SAJ** | San Juan District Office | | SAJ | |
| **SAJ** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | San Juan OPLA | |
| **SAJ** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center<br>• SP – Aguadilla | DRO – SAJ<br>San Juan PR | |
| **SAJ** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | SAC San Juan | |
| **SAN** | San Salvador District Office | | SAN | (No OPLA, DRO or RAC/SAC/ASAC) |
| **SBD** | San Bernardino Field Office | | SBD | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| SBD | | DRO or LIT or SAC/RAC/ASAC | staff corresponding LOS ICE office | |
| SDM | Santo Domingo Field Office | | SDM | (No OPLA, DRO or RAC/SAC/ASAC) |
| SEA | Seattle District Office | | SEA | (No OPLA, DRO or RAC/SAC/ASAC). |
| SEA | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | Seattle OPLA | |
| SEA | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center | DRO – SEA Seattle | |
| SEA | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | SAC Seattle | |
| SEA FRC | Seattle Federal Records Center | | FOIA SAFE | |
| SEK | Seoul Field Office | | SEK | (No OPLA, DRO or RAC/SAC/ASAC) |
| SER | Southeastern Regional Office | | SER | (No OPLA, DRO or RAC/SAC/ASAC) |
| SFR | San Francisco | Including: | SFR | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | District Office | • San Bruno | | |
| SFR | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | San Francisco OPLA | |
| SFR | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center | DRO – SFR San Francisco | |
| SFR | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | SAC San Francisco | |
| **SFR FRC** | San Francisco Federal Records Center | | FRC | (No OPLA, DRO or RAC/SAC/ASAC) |
| **SFV** | San Fernando Valley Field Office | | SFV | |
| SFV | | DRO or LIT or SAC/RAC/ASAC | Staff corresponding LOS ICE office | |
| **SLC** | Salt Lake City Field Office | | SLC | |
| SLC | | **OPLA includes:**<br>• Chief Counsel | SLC OPLA | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | • District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | | |
| **SLC** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center | DRO – SLC | |
| **SLC** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | ASAC Salt Lake City UT | |
| **SNA** | San Antonio District Office | | SNA | Two DRO offices to choose from |
| **SNA** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA<br>• LP – Litigation Pearsall | San Antonio OPLA | |
| **SNA** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, | DRO – SNA San Antonio | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center<br>• PT – Pearsall Texas | | |
| SNA | | DL – Detention Laredo | DRO – LRD Laredo | |
| SNA | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | SAC San Antonio | |
| SND | San Diego District Office | | SND | Two DRO offices to choose from |
| SND | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | San Diego OPLA | |
| SND | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center<br>• El Centro Trial | DRO – SND El Centro SPC | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Attorney<br>• El Centro – SP | | |
| SND | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center<br>• Non – El Centro Detention<br>• Otay Mesa<br>• OTM Office of Chief Counsel<br>• Non-Detained | DRO – SND San Diego | |
| SND | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | SAC San Diego | |
| SNJ | San Jose Sub Office | | SFR | DRO, LIT or SAC/RAC/ASAC<br><br>staff corresponding SFR ICE office |
| SPM | St. Paul Field Office | | SPM | (No RAC/SAC/ASAC) |
| SPM | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | St Paul OPLA | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| SPM | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center | DRO – SPM St. Paul MN | |
| SPO | Spokane Field Office | | SEA | DRO, LIT or SAC/RAC/ASAC<br><br>staff corresponding SFR ICE office |
| SSC | Southern Service Center (Texas Service Center) | | SSC | (No OPLA, DRO or RAC/SAC/ASAC) |
| SSC | | EOIR Copy Pend Destruct | | Do not staff, see guide |
| STA | St. Albans Field Office | | STA | (No OPLA) |
| STA | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center | DRO – STA | |
| STA | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in | RAC St Albans VT | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Charge | | |
| **STACKS** | New Digital File Viewing System | | STACKS | See Staffing for STACKS Files section |
| **STACKS** | Hybrid | | STACKS | RAILS shows Hybrid A file Location Iron Mountain SCOPS.<br>Hybrid - RAILS indicates Hybrid A-file Location for T file do not staff for T file to STACKS. Only staff the A file to STACKS |
| **STL** | St. Louis Field Office | | STL | (No OPLA) |
| **STL** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center | DRO – ST Louis | |
| **STL** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | RAC St Louis MO | |
| **TAM** | Tampa District Office | | TAM | (No OPLA) |
| **TAM** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and | DRO – Tampa | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center<br>• Fort Myers | | |
| **TAM** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | SAC Tampa | |
| **TAM** | | Sarasota/ICE | RAC - Sarasota | |
| **TUC** | Tucson Field Office | | TUC | (No RAC/SAC/ASAC) |
| **TUC** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | TUC – OPLA | |
| **TUC** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center | DRO – TUC Tucson | |
| **TUC** | | Border Patrol | PHO | |
| **USCIS-RAIO** | | | | USCIS - RAIO only when instructed |
| **VER** | Verification Division | | VER | (No OPLA, DRO or RAC/SAC/ASAC) |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| **WAS** | Washington District Office | Including:<br>• TA (Kasey Hill/Michael Metzgar)<br>• Dulles Investigations<br>• IX – Hidden Patriot | WAS | |
| **WAS** | | **OPLA includes:**<br>• Chief Counsel<br>• District Counsel<br>• Legal Section<br>• Litigation<br>• Trial Attorney<br>• US Attorney's Office<br>• Appeals Bond – BIA | ARL – OPLA | |
| **WAS** | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center<br>• Intake Files | DRO – WAS | |
| **WAS** | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge<br>Marriage Fraud – Inv | SAC Washington | |
| **WAS FRC** | Washington Federal Records Center | | FOIA SAFE | (No OPLA, DRO or RAC/SAC/ASAC). |
| **WCF** | Western Criminal A files Center | | WCF | (No OPLA, DRO or RAC/SAC/ASAC) |
| **WIC** | Wichita Satellite Office | | WIC | (No OPLA) |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| WIC | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center | DRO – Wichita | |
| WIC | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security Investigations<br>• INV – Investigations<br>•Special Agent in Charge | RAC Wichita KS | |
| **WPB** | West Palm Beach Field Office | | WPB | (No OPLA) |
| WPB | | **DRO includes:**<br>• Criminal Alien Program<br>• All Deportation, Detention, Removal, Enforcement Operations and Facilities<br>• Fugitive Ops<br>• Non-Detained & Detained<br>•Processing Center<br>• Moore Haven | DRO – WPB West Palm Beach | |
| WPB | | **RAC/SAC/ASAC includes:**<br>• Anti-Smuggling<br>• Human Trafficking<br>• Internal Audit<br>• HSI – Homeland Security | RAC West Palm Beach FL | |

| FCO | Office Name | Description | Staffing | Notes |
|---|---|---|---|---|
| | | Investigations<br>• INV – Investigations<br>•Special Agent in Charge | | |
| **WSC** | Western Service Center (California Service Center) | | WSC | (No OPLA, DRO or RAC/SAC/ASAC) |
| **WSC** | Western Service Center (California Service Center) | Digitized Destruction STACKS | STACKS | |
| **YAK** | Yakima Field Office | | Yakima | (No OPLA, DRO, or RAC/SAC/ASAC) |
| **YSC/PSC** | Potomac Service Center | | STACKS | (No OPLA, DRO or RAC/SAC/ASAC)<br>*Potomac Service Center is disestablished |
| **ZAR** | Arlington Asylum Office | | ZAR | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ZBO** | Boston Asylum Office | | ZBO | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ZCH** | Chicago Asylum Office | | ZCH | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ZGA** | Asylum Vetting Center | | ZGA | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ZHN** | Houston Asylum Office | | ZHN | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ZLA** | Los Angeles Asylum Office | | ZLA | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ZMI** | Miami Asylum Office | | ZMI | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ZNK** | Newark Asylum Office | | ZNK | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ZNY** | New York Asylum Office | | ZNY | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ZOL** | New Orleans Asylum Office | | ZOL | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ZSF** | San Francisco Asylum Office | | ZSF | (No OPLA, DRO or RAC/SAC/ASAC) |
| **ZTB** | Tampa Asylum Office | | ZTB | (No OPLA, DRO or RAC/SAC/ASAC) |

Exhibit 2

# United States Citizenship and Immigration Services (USCIS) Freedom of Information Act (FOIA) Policy and Procedure Manual (PPM)

## Volume II

## Case Processing



September 26, 2025

National Records Center

***While the USCIS FOIA Case Processing PPM is your primary reference, it cannot address every possible scenario you might encounter in the responsive records due to immigration forms constantly changing. In addition, offices may use different versions of the same form or include additional information on a form, such as an IBIS stamp or handwritten notes. The inclusion of additional information may trigger the need to use other exemptions in addition to those ordinarily applied to a given form. Each case is unique; therefore, review each page for content and consider disclosure on a case-by-case basis.***

## Table of Contents

**Chapter 1: Case Processing Overview ........................................................ 5**
**1.1.0 The Freedom of Information Act ........................................................ 5**
**1.2.0 FOIA Request Tracks ........................................................ 5**
*1.2.1 Track 1 (Simple Track) ........................................................ 5*
*1.2.2 Track 2 (Complex Track) ........................................................ 5*
*1.2.2 Track 3 (Upcoming Immigration Court Proceedings) ........................................................ 5*
**1.3.0 The A-File ........................................................ 6**
*1.3.1 Border Crossing Cards (BCC) ........................................................ 6*
*1.3.2 100 Million Series A-Number ........................................................ 6*
*1.3.3 Appendix D ........................................................ 6*
*1.3.4 1367 Information Provisions ........................................................ 7*
**1.4.0 Starting A Case ........................................................ 7**
*1.4.1 Duplicate Tab ........................................................ 7*
*1.4.1 Prior to Processing ........................................................ 10*
*1.4.1 Verification of Identity (VOI) ........................................................ 10*
*1.4.2 Upfront Closure: Failure to Comply (FC) ........................................................ 14*
*1.4.3 Certificate of Agreement (Consent) ........................................................ 14*
*1.4.4 Upfront Closure: Total Denial (TD) ........................................................ 16*
*1.4.5 FC/TD Chart ........................................................ 16*
*1.4.6 Cases Created in the Wrong Office ........................................................ 21*
*1.4.7 Track 3 Not Addressed ........................................................ 21*
*1.4.8 Records Locate ........................................................ 21*
**Chapter 2: Processing Responsibilities ........................................................ 22**
**2.1.0 Processing Responsibilities ........................................................ 22**
**2.2.0 Case Processing Requirements ........................................................ 22**
*2.2.1 Verification of Responsive Records (RR) ........................................................ 22*
*2.2.2 Case Notes ........................................................ 23*
*2.2.3 Processing Responsive Records ........................................................ 24*
*2.2.4 Records of Proceedings (ROP) ........................................................ 24*
*2.2.5 Non-Records of Proceedings (Non-ROP) ........................................................ 24*
*2.2.6 Out of Scope (OOS) ........................................................ 25*



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

*2.2.7 Media* ........ 25
*2.2.8 Misfiled Documents* ........ 25
*2.2.9 Duplicate Pages* ........ 26
*2.2.10 Bookmark and Stamp Guidance* ........ 26
*2.2.1 1 Exemption Placement* ........ 28
**Chapter 3: Exemption** ........ **28**
**3.1.0 Exemption Overview** ........ **28**
*3.1.1 Applying Exemptions* ........ 29
*3.1.1 Uncommon FOIA Exemptions* ........ 29
*3.1.2 Special Legends* ........ 29
*3.1.3 Exemption (b)(6)* ........ 29
*3.1.4 Exemption (b)(7)* ........ 32
*3.1.5 Exemption (b)(5)* ........ 35
*3.1.6 Exemption (b)(3)* ........ 36
*3.1.7 Exemption (b)(4)* ........ 36
*3.1.8 Exemption (b)(2)* ........ 37
**Chapter 4: Specific Document(s) Request Processing Guidelines** ........ **37**
**4.1.0 Specific Document(s) Request** ........ **38**
*4.1.1 Track Offices* ........ 38
*4.1.2 Specific Document(s) Processing Guidance* ........ 38
**Chapter 5: Unique Processing Guidelines** ........ **42**
**5.1.0 Other Agency Documents** ........ **42**
**5.2.0 Classified Documents and Letterhead Memorandum (LHM) Procedures** ........ **49**
*5.2.1 FOIA Safe Sequence(s)* ........ 50
*5.2.2 Classified Document(s)* ........ 50
*5.2.3 LHM* ........ 51
**5.3.0 Processing Agency Records Requests** ........ **51**
*5.3.1 Agency Records* ........ 52
**5.4.0 Additional Processing Scenarios** ........ **52**
*5.4.1 Inmate Request* ........ 52
*5.4.2 EB5 and Regional Centers* ........ 52
*5.4.3 Robert Schofield/Hidden Patriot Cases* ........ 52
*5.4.4 Significant FOIA Requests for A-File Material* ........ 53
**Chapter 6: Closing Guidelines** ........ **53**
**6.1.0 Final Review** ........ **53**
**6.2.0 Closing the Case** ........ **54**
**6.3.0 Final Action Letters (FAL)** ........ **54**
**6.4.0 FAL Inserts** ........ **55**
**Chapter 7: Additional References** ........ **55**
**7.1.0 TECS Record IDs Chart** ........ **55**
**7.2.0 CPMS, IDENT, and US-VISIT Codes Chart** ........ **55**



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains informationthat may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted,distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information andis not to be released to the public or other personnel who do nothave a valid need to know without prior approval from the FOIA Officer.

**F7.3.0 CBP Protection 10 Codes Chart** ........ **55**
**7.4.0 Sensitive Words, Terms, and Acronyms Chart** ........ **57**
**7.5.0 Glossary** ........ **65**



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains informationthat may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted,distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information andis not to be released to the public or other personnel who do nothave a valid need to know without prior approval from the FOIA Officer.

# Chapter 1: Case Processing Overview

## 1.1.0 The Freedom of Information Act

Congress passed the Freedom of Information Act (FOIA) in 1966 to establish the public's right to access records created or maintained by federal executive branch agencies. The statute became effective on July 4, 1967. The statute relating to the Freedom of Information Act is 5 U.S.C. § 552.

## 1.2.0 FOIA Request Tracks

USCIS uses a three-track, first-in/first-out (FIFO) multitrack processing system. See (6 CFR 5.5(b)).

### 1.2.1 Track 1 (Simple Track)

One specific document type and the record is physically located at the NRC or is available electronically.

### 1.2.2 Track 2 (Complex Track)

Track 2 covers all of the following:

- Full A-file (even if only receipt files are found)
- 1 or 2 specific documents with related (agency correspondence) and/or supporting (petitioner/applicant submitted) documents
- 3 or more specific documents
- Third request for specific documents within 12 months
- 1 or 2 specific document types (not including related documents and/or supporting documents) and the record(s) is NOT located at the National Records Center or available electronically.

### 1.2.2 Track 3 (Upcoming Immigration Court Proceedings)

Subjects of record with an upcoming immigration court proceeding may request accelerated processing of their request. Either A-file or specific documents requests may be eligible for accelerated processing.

Requestors can indicate that they have an upcoming immigration court proceeding anywhere in the request.

In digital requests, it can be found in Part 3, Circumstances. Requests for accelerated processing can also be found in a separate letter.

Sufficient documentation to receive Track 3 accelerated processing can include any of the following:

- Form I-862, Notice to Appear
- Form I-221, Order to Show Cause
- Form I-863, Notice of Referral to Immigration Judge
- Notice of Continuation of a Hearing
- Printout from the EOIR Automated Case Information portal



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains informationthat may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted,distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information andis not to be released to the public or other personnel who do nothave a valid need to know without prior approval from the FOIA Officer.

# 1.3.0 The A-File

An alien file, commonly known as an A-file, is the collection of documents that the Department of Homeland Security (DHS) maintains for foreign-born individuals who have arrived in the United States as immigrants or nonimmigrants. The file typically contains all the official files related to immigration status, citizenship, or relief, and includes both documents submitted by the non-citizen as well as any investigations, statements, correspondence, and memoranda created by DHS and may contain documents created by various other government agencies. It also may include other identifying documents, such as birth certificates.

## 1.3.1 Border Crossing Cards (BCC)

A-numbers from 80,000,000 through 86,899,999 are Border Crossing Card numbers. These are typically electronic files with no physical A-file; however, these can later be made into a physical A-file if the individual applies for an immigration benefit or is encountered by law enforcement.

## 1.3.2 100 Million Series A-Number

A-numbers from 100,000,000 through 199,999,999 are Employment Authorization Document (EAD) card numbers. These are typically electronic files with no physical A-file; however, these can later be made into a physical A-file if the individual applies for an immigration benefit or is encountered by law enforcement.

## 1.3.3 Appendix D

The temporary receipt files, paper, and electronic, that are not consolidated into the A-file. The documents listed below should not be staffed for unless specifically requested. If they are staffed for when not specifically requested, deactivate that sequence.

| **Records Policy Manual**<br>Appendix D – Closed Receipt Files to Send to the HBG | |
|---|---|
| **Form** | **Title** |
| I-90 | Application to Replace Alien Registration Card |
| I-102 | Application for Replacement/Initial Nonimmigrant Arrival Departure Document |
| I-129 | Petition for Nonimmigrant Worker |
| I-129S | Nonimmigrant Petition Based on Blanket L Petition |
| I-131 | Application for Travel Document |
| I-539 | Application to Extend/Change Nonimmigrant Status/F-1 or M-1 Student Reinstatement |
| All I-765 | Application for Employment Authorization |
| I-824 | Application for Action on an Approved Application or Petition |
| I-865 | Sponsor's Notice of Change of Address |
| N-565 | Application for Replacement Naturalization/Citizenship |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | Document |
|---|---|

### 1.3.4 1367 Information Provisions

Section 1367 covers information relating to beneficiaries and derivatives of applications/petitions (regardless of the adjudication status) for one or more of the victim-based benefits described below, 8 U.S.C. 1367 will be applied to the following:

- VAWA self-petitioner, which incorporates the following applications or petitions:
  - I-360 Self-Petition - Petition for Amerasian, Widow, or Special Immigrant; where the petition is filed as the self- petitioning spouse, parent, or child of a U.S. citizen or lawful permanent resident.
  - I-751, Petition to Remove the Conditions of Residence, where a waiver of the joint petition requirement is requested because of battery or extreme cruelty by certain family members.
  - VAWA Cuban Adjustment Act (CAA) - abused CAA Applicants.
  - I-485, Application to Register Permanent Residence or Adjust status, where the application is filed by an abused dependent spouse or child under the Haitian Refugee Immigration Fairness Act (HRIFA).
  - Nicaraguan Adjustment and Central American Relief Act (NACARA) – filling as an abused dependent spouse or child under NACARA.
  - VAWA Suspension of Deportation.
    - Form I-765V, Employment Authorization for Abused Nonimmigrant Spouse
    - VAWA Cancellation of Removal applicants under INA 240A(b)(2).
    - Form I-914 T Nonimmigrant Status and Supplementals
    - Form I-918 U Nonimmigrant Status and Supplementals
    - Form I-929 Petition for Qualifying Family Member of a U-1 Nonimmigrant

**General Processing Rules for 1367:**

If any of the above forms are located in the file (regardless of the adjudication status), update the left side of FIRST.

- Under Type of Request, Add Label and select 1367 Case Identified
- This will create a red banner in FIRST with a Case Alert
- Add a Case Note with the page number of the 1367 document

# 1.4.0 Starting A Case

## 1.4.1 Duplicate Tab

A request may be a duplicate if:

1. There is an open request, **or**
2. The current request was submitted within 12 months of a closed request.



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

Upfront close a request if all the following are true:

- Both requests are for records of the same subject of record, **and**
- Both requests are from the same requestor or law firm/organization, **and**
- Both requests are for the same or similar information or the information was provided in the original
- request.
  - Subsequent requests for documents not provided with the original response (e.g. Appendix D documents, temporary receipt files, etc.) will not be upfront closed as a duplicate. In this situation, process the case as the documents were not previously provided (e.g. the 1st request was for 4 documents and created as a full A-file request, then the 2nd request is for a temporary receipt file).

Mailing address and email address should not be considered when determining whether a case should be duplicated.

| Closed or Pending Request within 12-months of current request | Current Request | Current Information Requested | Action |
|---|---|---|---|
| Created for A-file | Created for A-file | A-file | Duplicate |
| Created for A-file | Created for Specific docs | Any specific documents in Appendix D | Not a duplicate |
| Created for Specific docs | Created for Specific docs | Same or Similar Specific documents | Duplicate |
| Created for A-file | Created for Specific docs | Any Specific documents **not** in Appendix D | Duplicate |
| Created for A-file | Created for A-file (3 or more specific documents requested) | Same or Similar Specific documents | Duplicate |
| Created for A-file | Created for A-file and Agency Records | A-file and Agency Records | Duplicate A-file Material,<br><br>Child case for Agency Records: not a duplicate |

| Commonly Requested Similar/Specific Documents |
|---|
| **Apprehensions** |
| I-213 Record of Deportable/Inadmissible Alien |
| I-275 Withdrawal of Application/Consular Notification |
| I-286 Notification to Alien of Conditions of Release or Detention |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| |
|---|
| **Employment Petitions**<br>I-140 Immigrant Petition for Alien Workers<br>Labor Certificate<br>ETA 9089<br>Employment/labor related documents |
| **Family Petitions**<br>I-130 Petition for Alien Relative<br>I-129F Petition for Alien Fiancé |
| **Family Unity**<br>I-817 Application for Family Unity Benefits |
| **Other Arrival/Departure documents into the US**<br>I-94 Arrival/Departure Record |
| **Parole Documents**<br>I-512L |
| **VAWA**<br>I-360 Petition for Amerasian, Widow(er), or Special Immigrant<br>I-918 Application for U Nonimmigrant Status<br>I-914 Application for T Nonimmigrant Status<br>I-929 Petition for Qualifying Family Member of a U-1 Nonimmigrant |
| **Proof of LPR (Legal Permanent Resident) Status**<br>I-485 Application to Register Permanent Residence or Adjust Status<br>I-698 Application to Adjust Status from Temporary to Permanent Resident<br>I-881 Application for Suspension of Deportation or Special Rule Cancellation of Removal<br>DS-260 (Immigrant Visa)<br>I-751 Petition to Remove Conditions on Residence<br>IJ Order granting LPR status |
| **Proof of USC (United States Citizen) Status**<br>N-400 Application for Naturalization<br>N-600 Application for Certificate of Citizenship<br>Certificate of Naturalization<br>Certificate of Citizenship |
| **Record of Removal from the US**<br>IJ Order of Removal<br>I-205 Warrant of Deportation<br>I-296 Notice of Alien Ordered Excluded by Immigration Judge<br>I-860 Notice and Order of Expedited Removal |

**To close a case as a Duplicate:**

- Under Option, select Duplicate the drop-down
- Add a Case Note on why the case is being closed as a duplicate.
- Go to the Actions drop-down and select Upfront Close, DP: Duplicate.
- The duplicate letter will appear.
- Select the appropriate letter insert for duplicating to an open or closed request.
    - Duplicate to an Open Case
    - Duplicate to a Previously Closed Case
    - Duplicate to a Previously Closed Case NA/RD/RF



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

  - Duplicate to an Open Case referred to USCIS from ICE
- Duplicate to a Previously Closed Case referred to USCIS from ICE
- Click on Update Letter.
- Go to the Action drop-down.
  - Select Send for Approval.

**DO** duplicate to the first/original case that matches the duplicate criteria.

**DO** duplicate to cases that are open or were previously closed under the following Closing Actions: PD, G1, NA, RF or RD.

**DO** duplicate to an Open or Previously Closed Case referred to USCIS from ICE.

**DO** duplicate to SMP, SDO, NRC, MRC, ALF, SAF, BL2, BL3.

**DO NOT** duplicate to PPO Office.

**DO NOT** duplicate if the original request is for the A file and the current request is for Specific documents in Appendix D.

**DO NOT** duplicate to cases that have been closed as a DP to an earlier case.

**DO NOT** duplicate to cases that were closed under the following Closing Actions: WD, ER, FC, TD, or NR.

**DO NOT** duplicate to cases that end in REQ.

## 1.4.1 Prior to Processing

Before you begin processing the responsive records, it is crucial that you read the entire request, all case supporting documents, Case Notes and additional notes.

If the information in the request, Case Supporting Documents (CSDs) or Additional Request Documents (ARDs) require a change to the information located on the Left Side of FIRST, you must:

- Make any necessary changes; and
- Ensure the Case Note describes what was changed (e.g., First Name, Last Name, and Address etc.).

FOIA Search Staffing Sheet: District Offices and Service Centers can now upload files directly into FIRST. If they cannot locate the file, they will insert a FOIA Search Staffing Sheet into the Responsive Records slot.

- If your case has one of these documents, scanned into a Responsive Record slot, Case Note lost/missing file and close NR with applicable FAL insert.
- If the FOIA Search Staffing Sheet or ESC consolidated receipt files is scanned into a CSD, do not send to Records Locate. Process as normal.

## 1.4.1 Verification of Identity (VOI)

This section applies to all requests.



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains informationthat may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted,distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

When a request is made for access to immigration records, the subject of record's identity must be verified (6 CFR 5.21(e)). The subject of record (SOR) is the individual whose records are being requested. VOI is required to protect the subject of record's privacy interests.

**NOTE:** Any exceptions used for the VOI matching requirements must be Case Noted. Also, "Alleges" and "Unknown" are no longer acceptable for VOI.

Verify that the requestor provided the following information about the SOR:

- **Full name**
  - The SOR's legal name will generally be shown in U.S. customary name order (given name, middle name, family name). If name does not match, determine if one of the below exceptions applies or if the SOR's name is constructed differently.
  - Exceptions:
    - Hyphens (e.g., Smith-Jones vs. Smith Jones)
    - De in last name (e.g., Hernandez vs. De Hernandez)
    - Spaces in names (e.g., Xiuncheng vs. Xiun Cheng)
    - Aliases can be used when:
      - Full name in the Responsive Record (RR) matches what was provided
      - A-number must be provided and matches alias
    - Name exceeds the character limit
      - Match what was provided
    - Alternate spellings ("sounds like") are acceptable when ALL other VOI matches.
      - Acceptable = Gonzales vs Gonzalez or Cortez vs Cortze
    - Construction of Foreign Names
      - Some countries' identity documents will display names in this order: family name, middle name, given name
        - Example: Vietnamese name for SOR - Nguyen (family name) Van (middle name) Nam (given name)
          - How it may be found in the Responsive Record: Nguyen Van Nam
      - Some countries' identity documents the person may have two first names and two last names and may use all their names or only some through customary usage.
        - Example: Maria (given name) Guadalupe (given name) Gonzalez (Father's Paternal last name) Gomez (Mother's Paternal last name)
          - How it can be seen in the Responsive Record:
            - Maria Guadalupe Gonzalez Gomez
            - Maria Gonzalez Gomez
            - Guadalupe Gonzalez Gomez
            - Maria Gonzalez
            - Guadalupe Gonzalez

**NOTE:** Abbreviated names such as Ma. For Maria or Md for Mohammed are not acceptable.

- **Current physical address**
  - P.O. Boxes are acceptable.
  - Exceptions for the SOR's address:



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

- 1367/VAWA Protection: A safe address is acceptable.
  - Verify if there is a 1367/VAWA document present in the RR, if not then close case FC.
- Minor SOR: The address can match the requestor's address.
- Deceased SOR: The address can match the requestor's address.

- Examples of insufficient addresses are:
  - An email address
  - Address of a representative (such as an attorney)
  - Incomplete address (missing city, state, street)

- **Complete date of birth (DOB)**
  - Must match U.S. customary standard (month, day, year)
  - Examples of insufficient DOB are:
    - Incomplete DOB
    - Numerical inversions
    - Stating that the DOB is unknown or alleges

- **Country of birth (COB)**
  - The following are acceptable:
    - Place of birth
    - "Native of"
  - Review to determine if it is a historical region
    - Examples: USSR, Yugoslavia, Prussia
  - Examples of insufficient COB are:
    - Failing to provide a COB
    - Stating that the COB is unknown or alleges

- **Signature** (unless minor, incompetent, or deceased)
  - The SOR must sign the request and provide a signature that is either notarized or made under penalty of perjury.
  - The only required information from a notary is their signature and date signed. Seals are not required.



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| Acceptable Signatures | Unacceptable Signatures |
|---|---|
| • Original Signature<br>• An original signature that is later photocopied, scanned, faxed, or similarly reproduced<br>• Handwritten "X," or similar mark (including a fingerprint, if unable to write)<br>• Abbreviated signature<br>• Signature of parent or legal guardian, if proof of parentage/guardianship provided<br>• Certified Digital Signature (including DocuSign, DigiCert, Adobe, and Verisign). These signatures are encrypted and have the software name used to sign and/or have time stamps. | • Noncertified Electronic Signature. This is simply an electronic form of a handwritten signature. It is not encrypted, time stamped, or created by signature software. |
|     |    |

**Verification of Parentage/Guardianship**

When the SOR is a minor (17 years of age or younger on the date of the request) or is incompetent due to physical or mental incapacity, the requestor must establish the following in addition to the VOI requirements:

- The parent or guardian must provide his/her name, current physical address, date of birth, and country of birth.
- The parent or guardian must provide a signature that is either notarized or made under penalty of perjury.
  - The signature of the minor or incompetent person is not required.
- The parent or guardian must provide valid proof of parentage/guardianship, certified copies are not required.
  - Examples of valid proof of parentage or guardianship:
    - Birth Certificate



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

- Adoption Decree
- Court order establishing guardianship

**Deceased Subjects and VOI**
If the subject is deceased or over 100 years old, the requestor only needs to provide the SOR's VOI. The requestor's own VOI is not required.

**Locating VOI in Digital Requests**

- When Requestor Answers Yes
  - If the SOR answers "Yes" to "Subject of Record Agrees to Statement," and the name provided in the signature is that of the SOR, this is sufficient for VOI.
  - When either the statement is marked "No" and/or the signature name provided does not match the SOR, review the Additional Request Documents or Case Supporting Documents for the information.
- Requestor Answers No and Provides Only Signature Page of G-639
  - The signature page of Form G-639 is sufficient for VOI as long as the subject has signed under penalty of perjury, or the signature is notarized.
- Requestor Answers No and Provides Only Signature Page of G-28
  - If the signature page of the G-28 is provided, this is insufficient for VOI.

**Locating VOI in Paper Requests**

- VOI can be provided on Form G-639, on a separate statement, or on other government forms as long as it includes the SOR's name, current address, DOB, COB, and is signed under the penalty of perjury or notarized.
- If the SOR's name, current address, DOB, and COB are not provided in the separate statement but are provided elsewhere in the request, the separate statement must reference the VOI provided in the request as being true and be notarized or signed under penalty of perjury.

## 1.4.2 Upfront Closure: Failure to Comply (FC)

When to Upfront Close a request for Failure to Comply:

- VOI was not provided, illegible, or untranslated.
- No proof of parentage/guardianship is provided by parents/guardians for requests of minors/incompetent SORs.
  - Leave a Case Note explaining why you are closing the case as FC
  - Select Actions button
  - Select Close
  - Select "FC"
  - If applicable, select an insert (see the Case Create Guide for inserts)
  - Select Send for (Upfront) Approval
- Non-Electronic Submission

If you are closing a front porch request FC do not make any redactions, add the 'Third party digital request, VOI not present' insert to the Final Action Letter.

## 1.4.3 Certificate of Agreement (Consent)

This section only applies to third party requests, including commercial and media requests.



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains informationthat may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted,distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information andis not to be released to the public or other personnel who do nothave a valid need to know without prior approval from the FOIA Officer.

Consent is the SOR's written consent authorizing disclosure of records described in the request to a third party requestor (6 CFR 5.21(g)). Consent must be signed by the SOR, affirming that he/she agrees to the disclosure of records described in the request. The signature does not need to be notarized or be made under the penalty of perjury. If the document granting consent has an expiration date, it must be unexpired to be sufficient for consent.

**Proof of Death/100-Year Rule**

If the SOR is deceased or over 100 years old, no consent is required. If the SOR is under 100 years old, the requestor must provide proof of death. Examples of proof death include, but are not limited to:

- Death certificate
- Obituary
- Screen print from the Social Security Death Index
- Probate documents filed in court

**Third Party Requestors**

Third party requestors, including petitioners, require consent to receive any documents that are consolidated into another person's A-file. Third party requestors do not need consent to receive the unconsolidated applications/petitions that they are the petitioner of.

**Locating Consent in Digital Requests**

- When Requestor Answers Yes
  - If the SOR answers "Yes" to "Subject of Record Agrees to Statement," and the name provided as signature is that of the SOR, this is sufficient for consent.
  - When either the statement is marked "No" and/or the signature name provided does not match the SOR, review the Additional Request Documents or Case Supporting Documents for the information.
- When Requestor Answers No and Provides Only Signature Page of Form G-639
  - The signature page of Form G-639 is sufficient for consent. On Form G-639, the signature block in Part 4 grants consent to the requestor listed in Part 2 of the digital request.
- When Requestor Answers No and Provides Only Signature Page of Form G-28
  - If only the signature page of the Form G-28 is provided, then close the case TD. The signature block on Form G-28 grants consent to the Attorney or Accredited Representative listed in Part 1 of the Form G-28. Since Part 1 has not been provided, consent is insufficient.

**Locating Consent in Paper Requests**

Consent can be provided on Form G-639, on a separate statement, or on other government forms.

- **Form G-639**
  - On Form G-639, the signature block in Part 4 grants consent to the requestor listed in Part 4.

- **Form G-28**
  - A properly executed Form G-28 with Part 3 designating FOIA, Privacy Act, or G-639 is sufficient for consent. If Form G-28 states the representation is for "all immigration matters," it will not be sufficient for consent.
  - If only the signature page of the Form G-28 is provided, then close the case TD. The signature block on Form G-28 grants consent to the Attorney or Accredited Representative listed in Part 1 of the Form G-28. Since Part 1 has not been provided, consent is insufficient.



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

- The Form G-28 only grants consent to the attorney listed on Form G-28. If the requestor is different from the attorney listed on Form G-28, the Form G-28 is insufficient for consent.

- **Separate Statement/Other Government Forms**
  - A separate statement or other government forms are sufficient for consent as long as it is signed by the subject and authorizes disclosure of the requested records to another individual, such as: "I hereby agree to the disclosure of my full A-file to [name]" OR "I consent to have my [specific documents] provided to [name]…"
  - The separate statement only grants consent to the individual listed in the separate statement for the specific records in the request. If the requestor is different from the individual or the records requested don't match the description of records sought listed in the separate statement, the statement is insufficient for consent.

- **Power of Attorney**
  The power of attorney must:
  - Contain the SOR's VOI (name, current physical address, date of birth, country of birth) and the SOR's signature must be either notarized or signed under penalty of perjury.)
  - Have a future expiration date. An indefinite or past expiration date is not sufficient.
  - Specifically authorizes the holder of the power of attorney to request the SOR's USCIS records. A blanket authority power of attorney will not be sufficient. For example: "By this power of attorney, I agree to the disclosure to (the named person) of any record pertaining to me that appears in any system of records of USCIS, USCBP, or USICE."

  **NOTE:** If the subject is deceased, the power of attorney is invalid. The requestor must provide proof of death.

## 1.4.4 Upfront Closure: Total Denial (TD)

When to Upfront Close a request for Total Denial:

- Required consent was not provided, illegible, or untranslated.
- Required proof of death was not provided.
  - See Section *1.4.3* Certification of Agreement for acceptable proof of death documents.
    - Leave a Case Note explaining why you are closing the case as TD
    - Select Actions button
    - Select Close
    - Select "TD"
    - If applicable, select an insert (see the Case Create Guide for inserts)
    - Select Send for (Upfront) Approval

**NOTE:** If the case is being closed as a Total Denial, do not make any redactions.

## 1.4.5 FC/TD Chart

| Requestor | Consent | Verification of Identity | Description of Records Sought | Action |
|---|---|---|---|---|
| Any Third Party | Untranslated | N/A | N/A | FC |
| Any Third Pary | N/A | Untranslated | N/A | FC |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | | | |
|---|---|---|---|---|
| Any Third Party | N/A | N/A | Untranslated | FC |
| Self | N/A | Untranslated | N/A | FC |
| Self | N/A | N/A | Untranslated | FC |
| Any Third Party | Digital request - illegible | N/A | N/A | Close TD |
| Any Third Party | Paper request – illegible | N/A | N/A | Re-Scan |
| Any Third Party | Adequate | Digital request – illegible | N/A | Close FC |
| Any Third Party | Adequate | Paper request – illegible | N/A | Re-Scan |
| Any Third Party | Adequate | Adequate | Digital request – illegible | Close FC |
| Any Third Party | Adequate | Adequate | Paper request – illegible | Re-Scan |
| Self | N/A | Digital request – illegible | N/A | Close FC |
| Self | N/A | Paper request – illegible | N/A | Re-Scan |
| Self | N/A | N/A | Digital request – illegible | Close FC |
| Self | N/A | N/A | Paper request – illegible | Re-Scan |
| Self | N/A | Adequate | Adequate | Process records |
| Self | N/A | Not adequate | N/A | Close FC |
| Self | N/A | Adequate | Missing/FOIA/G-639 | Close FC |
| Third Party (Atty/Rep/Other) | Adequate | Adequate | Adequate | Process records |
| Third Party (Atty/Rep/Other) | Not adequate | N/A | N/A | Close TD |
| Third Party (Atty/Rep/Other) | Adequate | Not adequate | N/A | Close FC |
| Third Party (Atty/Rep/Other) | Adequate | Adequate | Missing/FOIA/G-639 | Close FC |
| Third Party (Atty/Rep/Other) – Deceased subject | Adequate – provided proof of death | Adequate – provided VOI of subject (Name, COB and DOB only required | Adequate | Process records |
| Third Party (Atty/Rep/Other) – Deceased subject | Not adequate – proof of death not provided | N/A | N/A | Close TD |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | | | |
|---|---|---|---|---|
| Third Party (Atty/Rep/Other) – Deceased subject | Adequate – provided proof of death | Not adequate - VOI of subject not provided (Name, COB and DOB only required) | N/A | Close FC |
| Third Party (Atty/Rep/Other) – Deceased subject | Adequate – provided proof of death | Adequate – provided VOI of subject (Name, COB and DOB only required) | Missing/FOIA/G-639 | Close FC |
| Third Party (Atty/Rep/Other) – subject over 100 yrs old | N/A | Adequate – subject VOI provided (Name, COB and DOB only required) | Adequate | Process records |
| Third Party (Atty/Rep/Other) – subject over 100 yrs old | N/A | Not adequate – subject VOI not provided (Name, COB and DOB only required) | N/A | Close FC |
| Third Party (Atty/Rep/Other) – subject over 100 yrs old | N/A | Adequate – provided VOI of the subject (Name, COB and DOB only required) | Missing/FOIA/G-639 | Close FC |
| Third Party (Parent/Guardian) | Adequate – provided proof of guardianship or proof of parentage | Adequate – provided VOI of subject (signature not required) **AND** VOI of the parent/guardian | Adequate | Process records |
| Third Party (Parent/Guardian) | Adequate – provided proof of guardianship or proof of parentage | Not Adequate – VOI of parent/guardian not provided | N/A | Close FC |
| Third Party (Parent/Guardian) | Adequate – provided proof of guardianship or proof of parentage | Not Adequate – VOI of subject not provided (signature not required) | N/A | Close FC |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | | | |
|---|---|---|---|---|
| Third Party (Parent/Guardian) | Not adequate – did not provide proof of guardianship or proof of parentage | N/A | N/A | Close TD |
| Third Party (Parent/Guardian) | Adequate – provided proof of guardianship or proof of parentage | Adequate – provided VOI of subject (signature not required) **AND** VOI of the parent/guardian | Missing/FOIA/G-639 | Close FC |

| Requestor | Consent | Verification of Identity | Description of Records Sought | Action |
|---|---|---|---|---|
| Self | Not required | Sufficient | Sufficient | Process Case |
| Self | Not required | Insufficient | N/A | Close FC |
| Self | Not required | Sufficient | Insufficient | Close FC |
| Attorney/Representative/Other | Sufficient | Sufficient | Sufficient | Process Case |
| Attorney/Representative/Other | Insufficient | N/A | N/A | Close TD |
| Attorney/Representative/Other | Sufficient | Insufficient | N/A | Close FC |
| Attorney/Representative/Other | Sufficient | Sufficient | Insufficient | Close FC |
| Attorney/Representative/Other– Deceased subject | Sufficient proof of death provided | Sufficient – provided VOI of subject (Name, COB and DOB only required | Sufficient | Process Case |
| Attorney/Representative/Other – Deceased subject | Insufficient – proof of death not provided | N/A | N/A | Close TD |
| Attorney/Representative/Other – Deceased subject | Sufficient proof of death provided | Insufficient - VOI of subject not provided (Name, COB and DOB only | N/A | Close FC |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | | | |
|---|---|---|---|---|
| | | required) | | |
| Attorney/Representative/Other – Deceased subject | Sufficient proof of death provided | Sufficient– provided VOI of subject (Name, COB and DOB only required) | Insufficient | Close FC |
| Attorney/Representative/Other – subject over 100 yrs old | Not required | Sufficient – subject VOI provided (Name, COB and DOB only required) | Sufficient | Process Case |
| Attorney/Representative/Other– subject over 100 yrs old | Not required | Insufficient – subject VOI not provided (Name, COB and DOB only required) | N/A | Close FC |
| Attorney/Representative/Other – subject over 100 yrs old | Not required | Sufficient – provided VOI of the subject (Name, COB and DOB only required) | Insufficient | Close FC |
| Parent/Guardian | Sufficient – provided proof of guardianship or proof of parentage | Sufficient – provided VOI of subject (signature not required) **AND** VOI of the parent/guardian | Sufficient | Process Case |
| Parent/Guardian | Sufficient– provided proof of guardianship or proof of parentage | Insufficient – VOI of parent/guardian not provided | N/A | Close FC |
| Parent/Guardian | Sufficient– provided proof of guardianship or proof of parentage | Insufficient – VOI of subject not provided (signature not required) | N/A | Close FC |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | | | |
|---|---|---|---|---|
| Parent/Guardian | Insufficient – did not provide proof of guardianship or proof of parentage | N/A | N/A | Close FC |
| Parent/Guardian | Sufficient– provided proof of guardianship or proof of parentage | Sufficient – provided VOI of subject (signature not required) **AND** VOI of the parent/guardian | Insufficient | Close FC |

## 1.4.6 Cases Created in the Wrong Office

If you encounter a case in processing that appears to have been placed in the wrong office (i.e. request is for entire file but is in the SMP office), place the case in admin and reach out to your supervisor to have it moved to the correct office.

Cases should be processed based on the information provided in the request (i.e. specific documents listed, A-file).

## 1.4.7 Track 3 Not Addressed

If the Track 3 denial was not addressed in the acknowledgement letter, place a Case Note in the case. Continue to process as normal.

## 1.4.8 Records Locate

Some common reasons to send a case to Records Locate:

- Incorrect file scanned in.
- Partial uploads for Track 1 or 3 specific document requests that do not contain specific document/substitute document and/or complete mandatory VOI for bookmarking
- Responsive records contain only a Memo to File concerning an I-131.
- Responsive records sequence shows "Error" for status
- Combine sequence subsections.
    - Subsections are identified by the same sequence number followed by .1, .2, etc.
    - Do not send to Records Locate if the page total of all subsections of a sequence is 1000 pages or more.
    - Always verify that each subsection belongs to your subject. If a subsection does not belong to your subject, add this information to your RL Case Note.

**NOTE: DO NOT** process the records. Ensure the case does not have a closing code prior to sending to RL and/or no final action letter has been generated.



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

# Chapter 2: Processing Responsibilities

## 2.1.0 Processing Responsibilities

While the USCIS FOIA Case Processing guide is your primary reference, it is not comprehensive and is not intended to address every situation you may encounter. It is your responsibility as a Government Information Specialist (GIS) to apply critical thinking skills when assessing the releasability of the responsive records you are reviewing.

## 2.2.0 Case Processing Requirements

The following sections outline additional processing steps that should be considered for each case. Please refer to the provided guidance to address the requirements specific to each scenario.

### 2.2.1 Verification of Responsive Records (RR)

Before processing responsive records, the processor must ensure that the records belong to the subject. This is accomplished by comparing the information provided in the request with the records. Bookmarks must be used when matching information in the request with the records.

All documents found in an individual's immigration file are considered **ONE** record, regardless of how many sequences.

- All sequences must be reviewed in full to ensure they pertain to the subject.
- All VOI must be bookmarked in the A-file sequence.
    - If VOI is not found in A-file sequence or no A-file sequence is present (i.e. receipts only), it can be bookmarked in **ANY** sequence of the Responsive Record with a Case Note.
    - If unable to match VOI and no exceptions apply, then close the case UV.
- If additional sequences of Responsive Record are present, verify they pertain to subject and bookmark subject's Last Name and DOB only.
    - If the sequence does not belong to the subject, then deactivate the sequence.
    - If the Last Name or DOB do not match in the sequence, but you are confident that it does belong to the subject, reach out to your supervisor to review and approve processing of sequence.
        - **DO NOT** close case NR due to unmatched VOI in additional sequence.

The following VOI bookmarks are required and must be an exact match other than the exceptions below:

**Main VOI Bookmarks**

- VFN: Verify First Name
- VLN: Verify Last Name
- VDOB: Verify Date of Birth (MM/DD/YYYY) or M/D/YYYY
- VCOB: Verify Country of Birth



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

**Parents Names**
If parents full names are provided in the request, then you must bookmark both the first and last name:

- VFFN: Verify Father's First Name
- VFLN: Verify Father's Last Name
- VMFN: Verify Mother's First Name
- VMLN: Verify Mother's Last Name

**Exceptions**
The only name related exceptions are:

- Hyphens (e.g., Smith-Jones vs. Smith Jones)
- De in last name (e.g., Hernandez vs. De Hernandez)
- Spaces in names (e.g., Xiuncheng vs. Xiun Cheng)
- Mother's maiden name (if provided)
- Aliases can be used when:
    - Full name in Search tab and/or Responsive Record matches what was provided
    - A-number must be provided and matches alias
- Name exceeds the character limit
    - Match what was provided
- Alternate spellings ("sounds like") are acceptable when ALL other VOI matches.
    - Acceptable = Gonzales vs Gonzalez or Cortez vs Cortze
- Construction of Foreign Names
    - Some countries' identity documents will display names in this order: family name, middle name, given name
        - Example: Vietnamese name for SOR - Nguyen (family name) Van (middle name) Nam (given name)
            - How it can be seen in the Responsive Record:
                - Nguyen Van Nam
    - Some countries' identity documents the person may have two first names and two last names and may use all their names or only some through customary usage.
        - Example: Maria (given name) Guadalupe (given name) Gonzalez (Father's Paternal last name) Gomez (Mother's Paternal last name)
            - How it can be seen in the Responsive Record:
                - Maria Guadalupe Gonzalez Gomez
                - Maria Gonzalez Gomez
                - Guadalupe Gonzalez Gomez
                - Maria Gonzalez
                - Guadalupe Gonzalez

**NOTE:** Abbreviated names such as Ma. for Maria or Md for Mohammed are no longer acceptable.

## 2.2.2 Case Notes

Case Notes are a vital tool to note details and facts about a case. They are for internal communication only and are public records that are subject to FOIA. Some examples of when Case Notes are required:

- Unusual circumstances or details



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

- Cases sent to Admin
- Sending Records Locate (RL)
- Unstaffed unconsolidated A numbers found in the record
    - Do not staff for additional A-numbers found in the file unless specifically requested.
- Alias name found in responsive records required to process any documents
    - If the alias name found is required to process any documents add the alias to the left side of FIRST.

**Specific Document(s) Request Case Note**
The following is required in a Specific Document(s) Request Case Note:

- What was requested
- What page(s) the document was located on
- If any of the specific documents were not found, list what substitution document(s) were provided
    - If one of the specific documents or a substitution was found, but one was not found Case Note which document was found and close PD with the PSD insert
    - If neither the specific document nor a substitution was found, Case Note closed NR

## 2.2.3 Processing Responsive Records

Review the documentation to determine if it falls under Record of Proceedings (ROP) or Non-ROP material. See Chapter 7: Record of Proceedings (ROP) in the Records Policy Manual.

*See the descriptions below in ***Section 2.2.4 for ROP*** and ***Section 2.2.5 for Non-ROP*** material.

## 2.2.4 Records of Proceedings (ROP)

ROP material is immigration records that were considered, or referenced, during an administrative immigration proceeding. They can include, but are not limited to:

- Immigration benefit applications/petitions and supporting/related documents
- Removal action notices and orders
- Immigration court benefit determinations and orders
- Hearing or interview transcripts, sworn statements, recordings, and exhibits
- Any document served to the subject as part of an enforcement action, legal proceeding, or adjudication process
- Applications and petitions for immigration benefits
- Removal notices such as the I-862 (Notice to Appear), I-863 (Notice of Referral to an Immigration Judge), or I-213 (Record of Deportable/Inadmissible Alien)
- I-290B (Notice of Appeal or Motion)

*See the ***ROP Chart*** for how to process ROP documents.

## 2.2.5 Non-Records of Proceedings (Non-ROP)

Non-ROP material is used to help USCIS make a determination on the applicant's request or conduct a law enforcement investigation. Non-ROP documents generally those that are not received from, or provided to, the individual. They can include, but are not limited to:

- Worksheets, Checklists, Routing Slips
- System Screenprints



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains informationthat may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted,distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information andis not to be released to the public or other personnel who do nothave a valid need to know without prior approval from the FOIA Officer.

- All FDNS Investigative Material (which can include ROP material)
- Security Check Forms

*See the ***Non-ROP Chart*** for how to process Non-ROP documents.

## 2.2.6 Out of Scope (OOS)

Document(s) are Out of Scoped when they:

- Do not relate to the subject; **or**
  - Example:
    - Misfiled document(s)
- Are not responsive; **or**
  - Example:
    - Cover sheets scanned in by contractors
      - Left Side, Right Side, Last Page, Begin and End Visa Packet, Media File, Best Image Available, Best Available Image, Photo of Unscannable Item Provided and possibly others
    - File request documents
      - Archives and Records Centers Information System (ARCIS) and National Archives and Records Administration (NARA) Reference Requests
    - The current FOIA request including the file request and/or staffing response
    - Document(s) not related to the specific receipt file or document requested
- USCIS cannot determine if it relates to the subject and/or are not responsive
  - Example:
    - Untranslated, foreign language document regardless of an associated translated document

## 2.2.7 Media

For files containing media:

- Out of Scope (OOS) the Media File insert page.
  - Do not OOS the actual photo of the media unless it is not responsive to the request.
- For a Specific Document Request determine if media is responsive. If responsive complete all steps listed below. If not responsive OOS media and disregard steps listed below.
- For all other requests, complete all steps listed below.
- Send an email to NRC, FOIAMEDIA with the subject: Media.
  - Include the control number, A-number, and page number(s) in the body.
- Leave a Case Note on the right side:
  - That you have notified the Media department.
  - The pages the Media was found.

For those cases in which the media is responsive:

- Select the "**Media**" insert for your Final Action Letter (FAL).



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

## 2.2.8 Misfiled Documents

If you encounter a document that clearly has no relationship to the subject, take the following actions:

- OOS the misfiled pages
- Add Misfiled Documents, page numbers, and brief description to Case Note summary:
- Send an email to IMLS at NRC, CRB and CC your supervisor
  - Email Subject: ***Misfiled Documents***
  - Email Body:
    - Control Number
    - A-number of the file you are processing
    - Page Numbers and Brief Description of Pages
- Do not send an email if the sequence is a receipt file only. Documents are still OOS.

If you find that A-numbers have been consolidated in error, take the following actions:

- OOS the pages of the A-number that do not belong to your subject.
- Case Note the pages NRCINFO, NRC <NRC.NRCINFO@uscis.dhs.gov>
- Send an email to NRCINFO, NRC
  - Email Subject: ***Deconsolidation***
  - Email Body:
    - Control Number
    - A-number of the file you are processing
    - Page Numbers and Brief Description of Pages
  - Finish processing responsive records and send to approver

## 2.2.9 Duplicate Pages

A duplicate page is an identical page that has been released in full, redacted or WIF. Pay close attention to adjudicative markings, stamps, dates, etc. Do not mark the following as duplicates:

- Blank pages
- Cover sheets
- Referrals

## 2.2.10 Bookmark and Stamp Guidance

Bookmarks and stamps are used to identify important information throughout a subject's Responsive Records. The three primary uses for bookmarks are:

- VOI
- MOA
  - The only time a stamp is used is for ICE authored documents.
- Sensitive information

**NOTE:** Do not place bookmarks or stamps on documents that are OOS or misfiled.

| Type of Bookmark/Stamp | Bookmark/Stamp in FIRST | Guidance |
|---|---|---|
| VOI | **Required:**<br>• VFN | Follow guidance provided in ***Section 2.2.1 Verification of*** |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | |
|---|---|---|
| | • VLN<br>• VDOB<br>• VCOB<br><br>**If provided:**<br>• VFFN<br>• VFLN<br>• VMFN<br>• VMLN | ***Responsive Records (RR)***<br><br>**NOTE: Specific Document(s) Requests**<br>• When processing a Specific Document(s) Request, if VOI is only found in a sequence that will be deactivated, Case Note the page number where the VOI is found. Do not apply bookmarks to deactivated sequence(s).<br>• If VOI cannot be found in the RR, then check for a CSD memo stating that VOI was not found. If no CSD memo is found, close case NR. |
| MOA | **Agency:** | Follow the guidance per the MOA for that agency. |
| | DOS<br>ORR<br>BOP<br>OBIM | Bookmark first page or reference in Responsive Record. |
| | ICE | Place the Immigration and Customs Enforcement (ICE) stamp on all pages of ICE authored documents or systems generated by ICE systems<br><br>For example (but not limited to):<br>• Court motions from ICE<br>• ICE generated correspondence<br>• Forms signed by an ICE officer<br>• Bond forms, worksheets, letters<br>• Forms, worksheets, letters authored by ICE contractors<br>• Investigations authored by ICE<br>• Worksheets authored by ICE<br>• Form I-20 |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | |
|---|---|---|
| | | **DO NOT** apply the ICE stamp to documents that are Duplicate, RIF to another agency, ICE form completed by another agency, OOS, or not responsive |
| Sensitive Information | LHM<br>CARRP<br>TRIG<br>TIDE | Bookmark first page or reference in Responsive Records.<br><br>**NOTE Specific Document(s) Request:**<br>• Bookmarks must be placed for CARRP, TRIG, TIDE or LHM even when the documents are marked OOS or unresponsive. |

# Chapter 3: Exemption

## 3.1.0 Exemption Overview

There are nine exemptions under the FOIA that allow us to exclude information from release either in whole or in part. Congress and the courts influence our interpretation of FOIA from time to time. If additional clarification is needed, reach out to your supervisor.

Historically, our agency most often uses the following Exemptions when processing A-files: (b)(6), (b)(7)(C), (b)(7)(E), (b)(5), and (b)(3) when processing A-files.

### 3.1.1 Exemption Placement

You should place the exemption stamp as close as possible to the redacted information, so the requestor understands what exemption applies to the redaction. Do not obscure information that is not being withheld with the exemption stamp.

If you have a group of several pieces of exempt information all withheld under one exemption, you may place that exemption close to the center of the group or in a clear area, so that it is obvious that all redactions are held under one exemption.

If all redactions on the page fall under the same exemption/s you may either place the exemption stamp as close as possible to the information redacted or once at the top and bottom of the page.



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

If an exemption is placed on a black background, it will not be viewable by the recipient of the file. If the entire page is black, place the exemption over the redaction box, you may have to enlarge the redaction box.

## 3.1.2 Applying Exemptions

When reviewing responsive records, you must ensure all applicable exemptions are placed. The Processing Charts provide general guidance.

For example:

- The Processing Charts may say to Withhold in Full (WIF) a certain document pursuant to Exemptions (b)(7)(C) and (b)(7)(E), but you determine that (b)(7)(C) does not apply, therefore do not cite it.
- The Processing Charts may say to redact law enforcement names, fax and phone numbers on a certain document pursuant to Exemption (b)(6) (b)(7)(C), yet you see an IBIS stamp with a result, you would then also cite (b)(7)(E).

Any entry you make in a Case Note is an official government record and can be requested by the public through a FOIA request. Do not use this area to record personal feelings.

## 3.1.1 Common FOIA Exemptions

- **Exemption (b)(3)** protects
- **Exemption (b)(5)** protects privileged communications within or between agencies.
- **Exemption (b)(6)** protects third party PII and associated information
- **Exemption (b)(7)(C)** is the law enforcement counterpart of exemption (b)(6) and are always applied together on law enforcement documents.
- **Exemption (b)(7)(E)** protects from disclosure of sensitive law enforcement information could reasonably be expected to risk circumvention of the law.

## 3.1.2 Uncommon FOIA Exemptions

- **Exemption (b)(1)** protects classified national defense and foreign relations information.
- **Exemption (b)(2)** protects internal agency personnel rules and practices.
- **Exemption (b)(4)** protects trade secrets and commercial or financial information obtained from a person [that is] privileged or confidential.
- **Exemption (b)(8)** protects information relating to the supervision of financial institutions.
- **Exemption (b)(9)** protects geological and geophysical information and data, including maps concerning wells.

## 3.1.2 Special Legends

Do not automatically withhold documents that are marked; "For Official Use Only", "Adjudicative Work Product", "Attorney Work Product", "Do Not Release Outside the Agency", "Law Enforcement Sensitive" and others.

- A processor must review these types of documents for content. Add to general exemption section



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

## 3.1.3 Exemption (b)(6)

Exemption (b)(6) allows the government to withhold all information about individuals where the disclosure of such information would constitute a clearly unwarranted invasion of personal privacy.

Example of Personal information can include, but are not limited to:

- PII
  - Name
  - SSN
  - A-number
  - Phone number
  - Address
  - Receipt numbers
  - Direct phone lines
  - Email addresses
  - User IDs
  - Stamp numbers
- Medical information
  - Diagnosis
  - Appointments
  - Psychiatric reviews
- Personal statements
  - Interviews
  - Transcripts
  - Text messages
  - Emails
  - Cards and letters

Third party PII is considered any information related to a person other than the SOR located in the responsive record. Third party PII that can be released is public facing official's names or signatures (other PII such as phone numbers, emails, addresses, user IDs, etc. cannot be released). See examples below:

- Directors (District, Field, Center, Port, etc.)
- Commissioner
- Judges, including Immigration Judges (IJ)
- Elected and other high-ranking government officials
- District Counsel
- Chief Counsel

Third party PII is releasable if the third party provides VOI and consent to the requestor and is included in the current request.

Third party PII will be withheld (b)(6) on all non-law enforcement documents. If WIFing the documents, all applicable exemptions must be applied.

| Document | Examples | Guidance |
|---|---|---|



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | |
|---|---|---|
| Petitions/Applications | I-130, I-485 | Redact |
| Joint Documents (even though your subject is a party to) | Tax Returns<br>Utility Bills<br>Bank Statements<br>Marriage/Divorce Certificate<br>Children's Birth Certificate<br>Family Registry<br>I-864/I-134 | WIF |
| USCIS Correspondence Addressed to the Subject | RFE, NOID<br>Decision Letter I-797 | Redact |
| USCIS Correspondence Addressed to the Subject | RFE, NOID<br>Decision Letter I-797 | WIF |
| Subject's Individual Documents | Birth Certificate<br>Death Certificate<br>Employment Documents Driver's License<br>Passport<br>Individual Tax Return<br>Local law enforcement G-28<br>G-325<br>School Documents Medical Documents<br>Photographs | Redact |
| Publicly Available Documents | Country Conditions<br>Cited Court Case<br>News Articles | Release |
| Joint EOIR /BIA and State/Local Court | Motions Correspondence/Notices<br>Orders<br>Transcripts | WIF |
| Subject's Individual EOIR /BIA and State/Local Court | Motions Correspondence/Notices<br>Orders<br>Transcripts | Redact |
| Third Party Documents | G-325<br>G-28<br>Character Letters<br>Birth/Mariage/Divorce/Death Certificates<br>Driver's License<br>Passport<br>Tax Returns<br>Bank Statements<br>Utility Bills<br>School Documents Medical Documents<br>Photographs | WIF |

**Barcodes**



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains informationthat may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted,distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information andis not to be released to the public or other personnel who do nothave a valid need to know without prior approval from the FOIA Officer.

All barcodes, including QR codes, present on US Government forms (whether from USCIS or our agency partners) will be redacted exemption (b)(6). Disclosure of barcodes may reveal PII and compromise individual privacy interests.

**Petitioner Receipt Requests**

If the petitioner of an I-130 is requesting their unconsolidated petition and they provided proper VOI, you may release all the petitioner info but will withhold all information not related to the petitioner.

**Deceased Persons**

PII of a deceased individual that may be associated with a living relative should be withheld using (b)(6), examples may include addresses, Social Security Numbers and/or A-Numbers used for benefits, and financial or banking information.

- Sensitive or graphic personal details relating to an individual's death may be withheld to protect family members.
    - Examples may include photographs of a death scene or results of an autopsy.
- Deceased and 100-year rule only applies to the SOR, not 3rd party PII within the record.
- A requestor is not required to establish his or her own identity to request the file of a deceased person.

**100 Year Rule**

If the subject of record is deceased, and they are less than 100 years old, the requestor must provide proof of death (death certificate, obituary, screen print from the Social Security Death Index, probate documents filed in court)

- If the subject of record is over 100 years old as the date of the request, USCIS assumes the subject is deceased. The requestor is not required to provide proof of death.

## 3.1.4 Exemption (b)(7)

Exemption (b)(7) protects records or information compiled for law enforcement purposes from disclosure.

**Exemption (b)(7)(C)**

Exemption (b)(7)(C) is the law enforcement counterpart of exemption (b)(6) and are always applied together on law enforcement documents. These exemptions provide protections for personal information in law enforcement records that could reasonably be expected to constitute an unwarranted invasion of personal privacy and is primarily used to protect the identities of law enforcement officers, adjudicators and other Department of Homeland Security (DHS) employees on a law enforcement document; however, it also applies to information relating to other third-party individuals. This applies to federal, state and local law enforcement.

Anytime a USCIS employee (including public facing officials) takes part in a law enforcement activity (making an arrest; patrolling the border; carrying a firearm; serving and executing a search or arrest warrant; conducting a records or systems search for law enforcement purposes), or is identified in some manner in a law enforcement record, withhold the PII of the USCIS employee citing exemptions (b)(6) and (b)(7)(C). For example:

- When an AO runs an investigatory check on a subject using a law enforcement system such as



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

Interagency Border Inspection System (IBIS), the identity of the AO shown anywhere on the IBIS print out is properly withheld under exemptions (b)(6) and (b)(7)(C).

Examples of Law Enforcement (LE) personal information can include, but is not limited to:

- Officer Name
- User ID
- Terminal ID (TID)
- STAR Number
- Badge Number
- Phone number
- Email address
- Suite/Room number
- All third party PII on LE documents

**Refused to Sign**

When the subject refuses to sign a document, an officer places a stamp on the document and witnesses the refusal with their initials or signature.

- Redact CBP and ICE employee PII if not a public facing official, (b)(6) and (b)(7)(C).

**Public Facing Officials/Releasable Names**

Do not withhold the names of public facing government officials. Examples include but are not limited to District Directors, Port Directors, Immigration Judges (IJ), District Counsel, Chief Counsel, and Elected/Appointed Officials.

**Exemption (b)(7)(E)**

Exemption (b)(7)(E) protects from disclosure of sensitive law enforcement information could reasonably be expected to risk circumvention of the law. Therefore, it is imperative that we redact techniques, procedures, and guidelines relating to law enforcement investigations or prosecutions.

The types of documents and/or information that we may withhold could consist of Non-ROP documents which include law enforcement systems checks, manuals, checkpoint locations, surveillance techniques, and various other documents. Refer to the ***Non-ROP Chart***.

**NOTE:** Refer to the ***TECS Record IDs Chart*** to determine the agency responsible for the TECS Record.

**NOTE:** Review for the ***Sensitive, Words, Terms, and Acronyms*** page for additional information.

| (b)(7)(E) Redactions |
|---|
| Any information related to Terror/Terrorism/Terrorists |
| Any mention of surveillance or surveillance practices<br>• Example: trash retrieval |
| Any mentions of the use of Confidential Informants or "CI" |
| Any reference to an individual being under an investigation |
| Arrival and Departure Information System (ADIS) |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| |
|---|
| • Previously owned by US-Visit and OBIM |
| Automated Targeting System (ATS)<br>• ATS-TF (Targeting Framework)<br>• ATS-AT (Anti-Terrorism)<br>• ATS-N (Incoming Cargo)<br>• ATS-L (Land)<br>• ATS-P (Passenger) – if screenprint contains DOS Visa Application, WIF (b)(3)1202(f) |
| Controlled Application Review and Resolution Program (CARRP) |
| Counterfeit and Fraudulent Documents |
| Counterterrorism and Criminal Exploitation Unit (CTCEU) |
| Customer Profile Management Service (CPMS) |
| Department of Defense Automated Biometric Identification System (ABIS) |
| Executive Order (EO) 14157 Hold |
| Federal investigative case numbers |
| Fraud Detection and National Security Directorate (FDNS) |
| GPS coordinates, latitude/longitudes, zones, grids, and specific locations that are not a normal port of entry<br>• Example: "3 miles West of" |
| ICE National Security Investigations Division (NSID) |
| Interagency Border Inspection System (IBIS)<br>• Examples: Record of IBIS Query (ROIQ), Record of Inquiry TECS (ROIT), IBIS Stamps |
| Joint Terrorism Task Force (JTTF) |
| Listings and results of databases that were checked |
| Lookout Duty Officer |
| Lookout reference |
| Names of systems and results<br>• Do not hold items like Verified CIS or New CIS |
| National Counterterrorism Center (NCTC) |
| National Security Threat Task Force (NSTTF) |
| National Targeting Center (NTC) |
| Operation names |
| Records mentioning FBI involvement |
| References to law enforcement techniques<br>• Examples: Handcuffing or restraint techniques or the use of tasers or pepper spray/OC spray |
| References to the amount of ammunition, types of firearms, types of body armor officers carry and wear |
| References to the ICE Tip Line |
| References to the number of officers/agents conducting an operation |
| Security Check Forms<br>• Examples: ATS, TECS, CIS, NFTS, PCQS, CPMS, Rap Sheets, DACS, Enforce, EARM, etc. |
| Secure URLs to law enforcement databases |
| Security Threat Group (STG) results |
| SIGMA number |
| System Screenprints<br>• Examples: ATS, TECS, CIS, NFTS, PCQS, CPMS, Rap Sheets, DACS, Enforce, EARM, etc. |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| |
|---|
| Terrorism-Related Inadmissibility Grounds (TRIG) |
| Terrorist Associated Countries (TAC) |
| Terrorist Identities Datamart Environment (TIDE) |
| Terrorist Screening Center (TSC) |
| Terrorist Screening Database (TSDB) |
| The name of criminal gangs or other criminal/terrorist organizations<br>• Examples: MS-13, Surenos, Al Qaeda, Hezbollah |
| URLs on any ICE or CBP documents |
| US-Visit Watchlist<br>• Example: "US-Visit Watch list Information Exists" |
| Worksheets, Checklists, Routing Slips |

**Other (b)(7) Exemptions**
The other (b)(7) exemptions listed below are only to be used with Supervisor approval.

- **(b)(7)(A)** – to interfere with enforcement proceedings
- **(b)(7)(B)** – would deprive a person of a right to a fair trial or an impartial adjudication
- **(b)(7)(D)** – to disclose the identity/identities of confidential sources
- **(b)(7)(F)** – information about him/her could reasonably be expected to endanger his/her life or physical safety

## 3.1.5 Exemption (b)(5)

Exemption (b)(5) protects privileged communications within or between agencies, including:

- Deliberative Process Privilege, minus the 25-year Sunset provision
- Attorney-Work Product Privilege
- Attorney-Client Privilege
- Unserved Documents

Some documents we routinely withhold pursuant to Exemption (b)(5) include adjudicator's notes, internal email messages, memoranda and other internal documents. Even though they are publicly available, we also withhold Westlaw case printouts, EOIR/BIA case printouts and agency policy documents as long as those printouts were prepared by a United States attorney (that is, an attorney working for DOJ, ICE or USCIS, and NOT the alien's attorney) or a USCIS adjudicator using as deliberative material. If the publicly available printouts are not deliberative material, they can be released in full. The protection of the Deliberative Process Privilege goes away if the records were produced 25 years or more before the date of the request.

Example of documents routinely held B5 can include, but are not limited to:

- Westlaw case printouts
- EOIR/BIA case printouts
- Policy documents
- Deliberative material (adjudicative actions, notes)

If you reasonably foresee that disclosure would cause harm to the deliberative process, we may withhold the information under Exemption (b)(5).



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

Specifically, three types of harm have consistently been held to constitute a basis for withholding under the deliberative process privilege, if release would:

- Cast a **chilling effect** upon open, frank and honest discussion on matters of policy between subordinates and superiors; or
- Cause premature disclosure of proposed policies before they are actually adopted (**Cat out of the bag**); or
- Cause **public confusion** that might result from disclosure of reasons and rationales that were not in fact ultimately the grounds for an agency's action.

**NOTE:** The 25-year Sunset provision and reasonably foreseeable harm only apply to the deliberative process privilege and do not apply to attorney work product or attorney-client communication.

Examples:

- If an adjudicator's handwritten note from 4 years ago states, "In my opinion, the I-485 should be denied due to these charges", Exemption (b)(5) would apply to the handwritten notes.
- If the Adjudicator writes, "return this file to me after a decision has been reached", Exemption (b)(5) does not apply.

**NOTE:** Notes written by an attorney require a separate analysis of whether the note is a protected communication as attorney work product or falls under an attorney-client privilege.

## 3.1.6 Exemption (b)(3)

Exemption (b)(3) allows for the withholding of information prohibited from disclosure by another federal statute. The statutes most often used pursuant to Exemption (b)(3) are:

- **(b)(3)_1202F** – Information that pertains to the issuance or refusal of a visa or permit to enter the United States pursuant with 8 U.S.C. 1202(f).
- **(b)(3)_49** – No Fly indicators pursuant with 49 U.S.C. § 114(r).
- Other (b)(3) exemptions for use but with Supervisor approval only:
  - **(b)(3)_6E** – Federal Grand Jury deliberative material pursuant with Rule 6(e) of the Federal Rules of Criminal Procedure.
  - **(b)(3)_31** – Financial information on ICE TECS records pursuant with 31 U.S.C § 5319.

## 3.1.7 Exemption (b)(4)

Exemption (b)(4) protects a business's trade secrets and commercial or financial information obtained from a person that is privileged or confidential. **When processing A-file requests, it should be used on limited occasions with supervisor approval only.** In addition, it also protects:

- The government's interest by encouraging submitters to provide accurate and reliable confidential information; **and**
- The submitter's interest by assuring the submitter will be protected from competitive disadvantage

**Trade Secret**

For FOIA purposes, a trade secret is a commercially valuable plan, formula, process, or device used to



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

create or prepare products. It is considered the result of innovation or significant effort and is kept confidential to maintain its competitive advantage.

- Does not require actual commercial value
- "May" have commercial value
- Must be a "direct relationship" between trade secret and the productive process

**Commercial or Financial Information**

Must contain all 3 parts:

1) Commercial or financial; **and**
   - Submitters must have a commercial interest in the documents or information
     But,
   - The information can have commercial value, not necessarily commercial value to the submitters
2) Obtained from a person; **and**
   - "Person" defined as
     - Individuals
     - Corporations
     - Banks
     - State Governments
     - Agencies of Foreign Governments
     - Native American Tribes/Nations
     - Basically, anyone who provides information to the government
3) Privileged or confidential.
   - Information is considered confidential if it is usually kept private or closely guarded by the person sharing it.
   - It can also be considered confidential if the person receiving the information promises to keep it secret.

## 3.1.8 Exemption (b)(2)

Exemption (b)(2) protects information related solely to internal Personnel Rules and Practices of an agency. **It should ONLY be used when processing Agency Records.**

It requires three elements:

- Must be related to Personnel Rules and Practices
- Must relate **solely** to those Personnel Rules and Practices
- Must be **internal**

Examples of possible (b)(2) information can include, but are not limited to:

- Vacancy hiring memorandums
- Interview worksheets
- Hiring panel worksheets



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains informationthat may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted,distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information andis not to be released to the public or other personnelwho do nothave a valid need to know without prior approval from the FOIA Officer.

- Policy/procedure for scoring tests relating to the selection of employees

# *Chapter 4: Specific Document(s) Request Processing Guidelines*

## 4.1.0 Specific Document(s) Request

Process Specific Document(s) Requests based on what is listed in the description of records sought in the request. These types of cases will be for one or two documents only.

If the record consists of multiple sequences and the requested document(s) are not located in one or more of them, then deactivate the sequence(s) that are not responsive.

- Do not OOS complete sequences.

If multiple copies of the requested document(s) are found in the file, then:

- Only process one copy of the document(s) if they are all exact duplicates.
    - The exact duplicate copies can be OOS'd.
- Copies that have additional markings, stamps, notes, etc. will need to be processed accordingly.

*See ***Section 2.2.2 Case Note*** for how to Case Note a Specific Document(s) Request

### 4.1.1 Track Offices

Specific Document Requests are processed in either the Simple Track (SMP) or Specific Document Office (SDO).

| Track | Complexity | Office | Criteria |
|---|---|---|---|
| Track 1 | Simple | SMP | **Only** 1 specific document requested and **MUST** be located at the NRC or digitized/electronic |
| Track 2 | Complex | SDO | **Only** 1-2 specific document(s)<br>• If **only** 1 specific document is requested, it **cannot** be located at the NRC or digitized/electronic. (Reference SMP Office) |

**NOTE:** If any of the following are applicable, then add a Case Note and forward the request to RL to initiate an office change and staffing for all available records. The entire A-file will be processed.

- 3 or more specific documents requested
- All related or supporting documents requested
- 3rd request for specific documents within the last 12 months



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

### 4.1.2 Specific Document(s) Processing Guidance

This is not an all-inclusive list. Other documents in the file may be suitable substitutes if the requested document is not available. Processors must analyze the material in the file to see if there is a substitution that adequately meets the requestor's needs. If you cannot locate the specific document or one of the suitable substitute documents, close the case NR.

| Requested Document(s) | Primary Document(s) to Provide | Substitution Document(s) | Additional Notes |
|---|---|---|---|
| Alien/Green/LPR Card<br><br>I-551 | Permanent Resident Card | Any doc granting LPR status | |
| Any specific petition or Application | The petition/application requested:<br>• I-485<br>• I-130<br>• I-140<br>• I-129<br>• I-589<br>• I-590<br>• N-400<br>• N-600<br><br>Render Case Decision if ELIS | Any I-797 referencing the petition/application requested.<br><br>A similar petition:<br>• I-130 = I-129F<br>• N-400 = N-600<br>• I-140 = I-129 | Do not provide any other documents outside of the substitution list. |
| Approval/Denial Notice / Letter | Approval/denial notice/letter Must be addressed to SOR | The petition/application<br><br>Any I-797 referencing the petition/application<br><br>Render Case Decision if ELIS | |
| Arrival/Departure<br><br>Entry/Exit<br><br>I-94<br><br>**NOTE:** Only process if requested with another specific document | I-94 with admission or parole entry Passports (with US entry/exit stamp(s))<br><br>Immigrant Visa with admission stamp<br><br>I-590 with admission stamp Immigrant Data Summary with admission stamp/date<br><br>Any document with US entry stamp on it with the admission date<br><br>• Admission dates must fall within the requested range | I-213<br><br>I-862<br><br>OR<br><br>Passport with entry/exits stamps the specific date range | If providing substitution documents:<br>• Add I-94 insert to FAL |
| Asylum Interview Notes | Asylum Interview Notes | Credible Fear Interview | |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | | |
|---|---|---|---|
| | | Notes<br><br>I-870 | |
| Credible Fear Interview Notes | Credible Fear Interview Notes<br><br>I-870 | Asylum Interview Notes | |
| Deportation<br><br>Record of Removal | IJ Order of Removal<br><br>I-259 (completed)<br><br>I-210 (completed)<br><br>I-860 | I-205 (completed)<br><br>I-213 (that states removal)<br><br>I-871 | |
| Detention<br><br>Apprehension | I-213<br><br>I-275<br><br>I-286 | I-246<br><br>I-217<br><br>I-862<br><br>I-871 | |
| EAD<br><br>Employment Authorization | Approved I-765(s)<br><br>Render Case Decision if ELIS | Any denied or unadjudicated I-765(s)<br><br>I-797(s) referencing the I-765(s) | |
| Naturalization Certificate | Naturalization Certificate<br><br>Render Case Decision if ELIS document | Approved N-400<br><br>Approved N-600 | |
| Passport | Passport | None | |
| Petition/application **AND** Related/Supporting Documents | **Does not meet specific document request criteria.** | None | Process the entire A-file. |
| Proof of Name Change | Approved petition for name change<br><br>N-662<br><br>N-647 | Naturalization Certificate<br><br>N-400 / N-600<br><br>Original proof of LPR status | If petition is not signed or approved:<br>• Include all substitute documents |
| Proof of Lawful Permanent Residence (LPR) Status | Any document that grants LPR status:<br>• Approved Forms:<br>○ I-90<br>○ I-181<br>○ I-698<br>○ I-485<br>▪ See **Conditional** | If SOR's status has been removed (see the **Documents That Remove LPR/USC Status** list below):<br>• Provide both the LPR document | |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | | |
|---|---|---|---|
| | **Resident Status** below if CR1 or CR6<br>o I-829<br>o I-881<br>• Order of Immigration Judge granting status<br>o See COA appendix for more information<br>• Immigrant Visa and Alien Registration with DOE and COA stamped<br>• ELIS Immigrant Visa Summary with DOE and COA in Admission and Immigration Status<br>• STACKS Immigrant Visa Summary<br>o If there is no Admission Stamp, ask your supervisor.<br>• STACKS DS-260 (Online Immigrant Visa and Alien Registration)<br>o If there is no Admission Stamp, ask your supervisor.<br>• Immigrant Data Summary with Admission stamp<br>• ELIS I-551 (Case Status must say Card Produced and verify COA under Benefit Card Details) | **AND** the document that removed status. | |
| Proof of U.S. Citizenship (USC) Status | Any document that grants USC status:<br>• Approved forms:<br>o N-400<br>o N-600<br>o N-565<br>• Certificate of Naturalization<br>• Certificate of Citizenship<br>• I-179/I-197 Citizen's identification cards | If SOR's status has been removed (see the **Documents That Remove LPR/USC Status** list below):<br>• Provide both the USC document **AND** the document that removed status. | |

**Conditional Resident Status**
If there is an approved form I-485 (Application to Register Permanent Residence) with a CR1 or CR6 (Conditional Residence) review for the information below:



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

- If not CR1 or CR6, then you have LPR status.
- If is CR1 or CR6, then:
  - Look at the date granted. It needs to be within the last 2 years from the date that the FOIA request was received.
  - If it is within 2 years, then the subject has LPR status.
  - If it is more than 2 years, look for the form I-751/I-752.
    - The I-751/I-752 must have been filed within 90 days of the 2nd anniversary of the granting of their conditional status.
      - If there is an unadjudicated I-751/I-752, the subject retains LPR status unless terminated or rescinded by another more current document.
        - If terminated or rescinded, see the **Documents That Remove LPR/USC Status** below.
      - If there is a denied I-751/I-752, see **Documents That Remove LPR/USC Status**.
      - If there is no I-751/I-752 in the responsive records, see **Documents That Remove LPR/USC Status**.

**Documents That Remove LPR/USC Status**
When a SOR loses their LPR/USC status they will receive or provide one of the documents listed below:

- Order of Immigration Judge taking away status (an order of removal or deportation)
- Signed (by the SOR) I-407 (Abandonment of Lawful Permanent Resident Status)
  - Section 7 does not need to be filled out for the I-407 to be properly executed
- Notice of Termination or Notice of Rescission (including conditional LPR status)
- Executed I-205
- Denied I-751/I-752
- No I-751/I-752 found in the responsive records and the CR status is expired
- Executed I-860
- Approved DS-4083 (Certificate of Loss of Nationality of the United States)
- Approved Form FS-348 (Certificate of Loss of Nationality of the United States)

# *Chapter 5: Unique Processing Guidelines*

## 5.1.0 Other Agency Documents

A typical A-file has records from many different agencies. USCIS has Memorandums of Agreement (MOA) to process the most common other agency records.

USCIS currently has MOAs with the following agencies, so process according to guidance.

| Agency | Important Information |
| --- | --- |
| Department of State (DOS) | DOS is responsible for numerous foreign relations functions, including the processing of Visa applications. |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | |
|---|---|
| | General Processing rules for DOS documents:<br>• Place the DOS Bookmark on one of the DOS pages<br>• Do not Bookmark if all DOS pages are marked OOS or are misfiled documents.<br>• Redact secure URLs<br>• Redact Third Party PII<br><br>DOS URLs to hold:<br>• www.ccdi.state.osis.insames<br><br>**NOTE**: Public URLs (example: www.tavel.state.gov) can be released.<br><br>Organizations under DOS:<br>• **Bureau for Population, Refugees and Migration (PRM)** is a bureau within the DOS that provides aid and sustainable solutions for refugees, victims of conflict and stateless people around the world, through repatriation, local integration, and resettlement in the United States.<br>• **National Visa Center (NVC)** handles processing, for certain kinds of documents before sending them to U.S. Embassies & Consulates<br>• **United Nations High Commissioner for Refugees (UNHCR**<br>• **)** is the United Nations refugee agency.<br>• **Joint Voluntary Agency/JVA/VOLAG**: is an agency under contract with Department of State to document and process overseas refugees for admission to the United States.<br><br>**NOTE**: All documents authored by UNHCR will be RIF to DOS. |
| Office of Refugee Resettlement (ORR) | ORR promotes the health, well-being, and stability of refugees, unaccompanied alien children, and other eligible individuals and families, through culturally responsive, trauma-informed, and strengths-based services.<br><br>ORR has five divisions:<br>• **The Division of Unaccompanied Children's Services and Unaccompanied Alien Children (DCS, DUC, DUCS or UAC)**, (most commonly found in A-files)<br>• **The Division of Refugee Assistance (DRA)**<br>• **Division of Resettlement Services (DRS)**<br>• **Refugee Health and the Office of the Director** (includes the Budget and Data Analysis Unit, Policy and Repatriation)<br><br>General Processing rules for ORR documents:<br>• Place the ORR Bookmark on one of the ORR pages<br>• Redact secure URLs |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | |
|---|---|
| | • Redact Third Party PII<br>• Redact Law Enforcement PII<br>• Redact deliberative notes, techniques, and procedures |
| Customs and Border Protection (CBP) | CBP takes a comprehensive approach to border management and control, combining customs, immigration, border security, and agricultural protection into one coordinated and supportive activity.<br><br>General Processing rules for CBP documents:<br>• Redact secure law enforcement URLs<br>• Redact Third Party PII<br>• Redact an USCIS employee, including public facing officials (except District Directors and Field Office Directors)<br>• Redact CBP Protection 10 Codes<br>○ See ***Section 7.3.0 CBP Protection 10 Codes Chart*** for full listing CBP codes and meanings<br>• Redact specific apprehension locations that are not a normal port of entry<br><br>*See ***Section 7.4.0 Sensitive Words, Terms, and Acronyms Chart*** for a list of common CBP officer titles.<br>7.4.0 Sensitive Words, Terms, and Acronyms Chart |
| Immigration and Customs Enforcement (ICE) | ICE is the primary investigative arm of the Department of Homeland Security (DHS).<br><br>General Processing rules for ICE documents:<br>• Place the ICE Stamp on all ICE authored documents or systems generated by ICE systems<br>• Redact secure law enforcement URLs<br>• Redact Third Party PII<br>• Redact an USCIS employee, including public facing officials (except District Directors and Field Office Directors)<br>• Redact specific apprehension locations that are not a normal port of entry<br><br>**NOTE:** If a document has an ICE header but CBP completed and signed the form, process the document according to CBP guidance.<br><br>*See ***Section 7.4.0 Sensitive Words, Terms, and Acronyms Chart*** for a list of common ICE officer titles. |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

<table>
<tr><td>Bureau of Prisons (BOP)</td><td>BOP protects public safety by ensuring that federal offenders serve their sentences of imprisonment in facilities that are safe, humane, cost-efficient, and appropriately secure, and provide reentry programming to ensure their successful return to the community.<br><br>General Processing rules for BOP documents:<br>• Place the BOP Bookmark on one of the BOP pages<br>• All BOP documents, except for the ones we RIF, are considered non-ROP material and will be WIF with all applicable exemptions.<br><br>Documents from the offices listed below are RIF to BOP:<br>• Witness Security Program (WITSEC): BOPs primary responsibility under this program is to provide safety of witnesses in the program during incarceration.<br>• Communications Management Unit (CMU): Provides for an inmate housing unit environment that enables staff to monitor communications between inmates and people in the community. This is to ensure safety in the correctional facility and public.<br>• Special Administrative Measures (SAM): Special confinement of an inmate who may create a substantial risk of death or serious injury through communications or contact with others.<br><br>*See Section 7.4.0 Sensitive Words, Terms, and Acronyms Chart for a list of common BOP officer titles.</td></tr>
<tr><td>Office of Biometric Identity Management (OBIM)</td><td>OBIM leads the U. S. Department of Homeland Security (DHS) in the advancement of identity for a safer world and improved quality of life through the development and refinement of solutions to improve how identities are verified and managed.<br><br>General Processing rules for OBIM documents:<br>• Place the OBIM Bookmark on one of the OBIM pages<br>• All OBIM documents are considered non-ROP material and will be WIF with all applicable exemptions.<br><br>The following systems comprise OBIM's equity within the Responsive Records:<br>• CPMS<br>• IDENT<br>• US-VISIT<br><br>*See the CPMS, IDENT, and US-VIST Codes Chart to review for additional redactions</td></tr>
</table>

If the records are from an agency not listed above, those records will generally be referred.

- Place the redaction and exemption before selecting the referral agency.



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

- Once agency is selected, click RIF.

**Example:** If you are referring a document to U.S. Marshals Service (USM) and there is a signature from an ICE agent, you will redact the ICE agent's signature.

**General Referral Guidance:**

- RIF the documents to the appropriate agency
- If you RIF third party information, check the box for third party referrals on the referral memo and update.
- Review the Final Action Letter and the Referral Memo to make sure the referral information is correct.

| Agency | FIRST Acronym Dropdown |
|---|---|
| Bureau of Alcohol Tobacco Firearms and Explosives | ATF |
| Central Intelligence Agency | CIA |
| Drug Enforcement Administration | DEA |
| Executive Office of the United States Attorney | EOUSA |
| Federal Bureau of Investigations | FBI |
| United Nations High Commissioner for Refugees | UNHCR |
| United States Marshals | USM |
| United States Secret Service | USSS |

If there are records for an agency **not shown** in the FIRST dropdown, reach out to your supervisor for guidance.

- Case Note missing referral agency.
- Move the case to admin.
- Email supervisor if you have an agency that needs to be added. Include the control number and page number(s). Supervisor will coordinate with the FOIA Officer to have it added into FIRST.
- Once the referral is verified and/or the agency added to FIRST, the case will be returned to you.

Exceptions for general referrals are listed in the table below.

| Agency | Important Information |
|---|---|
| Federal Bureau of Investigations (FBI) | FBI is an intelligence-driven and threat-focused national security organization with both intelligence and law enforcement responsibilities. It is the principal investigative arm of the U.S. Department of Justice and a full member of the U.S. Intelligence Community.<br><br>Organizations under FBI:<br>• **National Name Check Program (NNCP)** is part of the Information Management Division (IMD) that provides oversight for name check requests submitted by other federal agencies and components within the legislative, judicial and executive branches (i.e., customers).<br>• **Integrated Automated Fingerprint Identification System (IAFIS)** |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | |
|---|---|
| | is a national fingerprint and criminal history system maintained in the U.S. by the FBI's Criminal Justice Information Services (CJIS) Division.<br>• **Next Generation Identification (NGI)** provides the criminal justice community with the world's largest and most efficient electronic repository of biometric and criminal history information.<br>• **National Crime Information Center (NCIC)** Interstate Identification Index gets its information from FBI and state law enforcement agencies. It is the same as a RAP sheet. NCIC also collects data from JTTF, US-VISIT, DEA, IBIS and other sources that we must redact.<br>• **Texas Crime Information Center (TCIC)** provides 24/7 access to law enforcement agencies throughout the state of Texas, via the Texas Law Enforcement Telecommunications System (TLETS), regarding the stolen status of property and the wanted, missing, sex offender, or protective order status of persons.<br>• **Identity History Summary (IdHS)** consists of information submitted to the FBI by local, state, federal, or international criminal justice agencies. Which includes:<br>  o Arrest Information<br>  o Court Information - Dispositions<br>  o Supervision or Custody (Flashes)<br>  o Wanted Information<br>  o Sexual Offender Registry Information<br><br>Referral Guidance:<br>• RIF the following documents to FBI<br>  o Any NNCP information or work product<br>  o Letterhead Memorandum LHM (for more guidance see LHM section)<br><br>*If you are unsure of how to handle FBI records, consult a supervisor. |
| Executive Office for Immigration Review (EOIR) | The primary mission of EOIR is to adjudicate immigration cases by fairly, expeditiously, and uniformly interpreting and administering the nation's immigration laws.<br><br>**General Processing Rules for Documents Authored by EOIR:**<br>• If the document pertains to a third party or is a joint document, WIF (b)(6)/(b)(7)(C).<br>• SOR Individual court documents:<br>  o Redact third party PII (b)(6)/(b)(7)(C).<br>  o Redact suite, floor, room, building, office of ICE or CBP (b)(6)/(b)(7)(C).<br>  o Redact ICE personnel below a Chief Counsel (b)(6)/(b)(7)(C).<br>  o Review for any other applicable redactions<br>  o Publicly available documents will generally be released in full. |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | |
|---|---|
| | WIF (b)(5) if the document is being used by United States attorney (NOT the alien's attorney) or a USCIS adjudicator as deliberative material.<br><br>**NOTE**: Documents listed as exhibits that are submitted to USCIS by the subject, a petitioner, or an attorney in support of an application, petition, or in response to requests for evidence are being submitted in support a benefit filed with USCIS and not with Immigration Court (EOIR). Process according to current guidance.<br><br>*See ***ROP Chart*** for further guidance |
| Board of Immigration Appeals (BIA) | BIA has been given nationwide jurisdiction to hear appeals from certain decisions rendered by EOIR and by district directors of the Department of Homeland Security (DHS).<br><br>**General Processing Rules for Documents Authored by BIA:**<br>• If the document pertains to a third party or is a joint document, WIF (b)(6)/(b)(7)(C).<br>• SOR Individual court documents:<br>    ○ Redact third party PII (b)(6)/(b)(7)(C).<br>    ○ Redact suite, floor, room, building, office of ICE or CBP (b)(6)/(b)(7)(C).<br>    ○ Redact ICE personnel below a Chief Counsel (b)(6)/(b)(7)(C).<br>    ○ Review for any other applicable redactions<br>    ○ Publicly available documents will generally be released in full. WIF (b)(5) if the document is being used by United States attorney (NOT the alien's attorney) or a USCIS adjudicator as deliberative material.<br><br>**NOTE:** Documents listed as exhibits that are submitted to USCIS by the subject, a petitioner, or an attorney in support of an application, petition, or in response to requests for evidence are being submitted in support a benefit filed with USCIS and not with Board of Immigration Appeals (BIA). Process according to current guidance.<br><br>*See ***ROP Chart*** for further guidance |
| Federal, State, or Local Courts (Criminal and Civil) | Documents filed with a federal, state, or local court are official records related to legal cases. These documents can be part of either criminal or civil proceedings.<br><br>**General Processing Rules:**<br>• If the subject is a party to the court proceedings documents, use (b)(6)/(b)(7)(C) for criminal and (b)(6) for civil third party PII.<br>• If the subject is not a party to documents filed with the court, WIF |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | |
|---|---|
| | (b)(6)/(b)(7)(C) for criminal or (b)(6) for civil.<br>• If documents are authored by CBP or ICE, you will process according to current guidance.<br>• If the subject is not a party to the court authored document(s), WIF (b)(6)/(b)(7)(C) for criminal or (b)(6) for civil.<br><br>*See ***ROP Chart*** for further guidance |
| Filed "Under Seal" or "In Camera Ex Parte" | Documents filed "under seal" or "in camera ex parte" are private court records that are kept secret from the public and sometimes from the other side in a case. Only the judge can see them, to protect things like privacy or safety.<br>• **Under Seal:** Documents are hidden from the public and the other side, usually by court order.<br>• **In Camera:** The judge looks at evidence privately, not in open court.<br>• **Ex Parte:** Only one side talks to the judge, without the other side knowing.<br><br>**General Processing Rules:**<br>• Information in a pleading or exhibit clearly showing it was filed for in Camera or Ex Parte review or filed Under Seal, WIF (b)(5). |
| Grand Jury Indictment | A grand jury indictment is a formal charge made by a group of citizens (a grand jury), saying there is enough reason to believe someone committed a crime.<br><br>**General Processing Rules:**<br>• If authored by the Executive Office of the U.S Attorney (EOUSA) RIF.<br>• If not filed with the court and not authored by EOUSA, WIF (b)(3)_6E, (b)(7)(A), and (b)(6)/(b)(7)(C). |

# 5.2.0 LHM Procedures

## 5.2.1 blank



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

### 5.2.2 LHM

A (LHM) is the response memo to a positive name check from a system.

# 5.3.0 Processing Agency Records Requests

Agency Records Requests pertain to records that are not part of a specific individual's Alien file or receipt file. This can include but not limited to:

- Data request
- Vacancy records
- Emails
- Policies and procedures

## 5.3.1 Agency Records

Agency records are non-A-file material, if you find a request that meets Agency Records Request criteria do not process the case:

- Make a Case Note
- Move the case to Admin
- Send an email to your supervisor with the case number

Examples of agency records requests include, but are not limited to:

- Form I-956
- Form I-956H
- Vacancy announcement
- Personnel records
- Records related to an investigation
- Report of Investigation
- OSI Investigation
- Background Investigation
- USCIS contract
- USCIS grant program
- Data/statistics
- PA amendment
- Emails

# 5.4.0 Additional Processing Scenarios

Although these situations do not happen often, there are clear instructions for how to handle them.

## 5.4.1 Inmate Request

If the requestor is an inmate, make sure the "***Print to Paper***" button is selected.



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

## 5.4.2 EB5 and Regional Centers

EB5 and Regional Centers are requests for I-526, I-829, I-956 and I-955H that are included in A-files. If you locate one of these applications/petitions in the Responsive Records:

- Make a Case Note
- Move the case to Admin
- Send an email to your supervisor with the case number

5.4.3

## 5.4.4 Significant FOIA Requests for A-File Material

If a request meets the definition below of a Significant FOIA Request for A-file material do not process.

- Make a Case Note
- Move the case to Admin
- Send an email to your supervisor with the case number

Significant FOIA Requests for A-file material are defined as:

- Requests from a member of the media
- Requests from a member of an advocacy group, watchdog organization, special interest
- group, etc.
- Such organizations include: AILA, ACLU, CAIR, CREW, EFF
- Requests from a member of Congress
- Requestor or requested documents will garner media attention or is receiving media attention
- Requests for records associated with a controversial or sensitive subject
- Requests for records associated with a senior official of the Component

# ***Chapter 6: Closing Guidelines***

# 6.1.0 Final Review

Conduct a final review before closing your case to confirm all requirements are met. Review the pre-closure checklist below:

- Is the request complete/perfected?
- Are all required bookmarks present?
- Is all relevant information properly documented in a Case Note? See examples below:
  - If any VOI exceptions are used
  - If any outside factors are used to verify the responsive records belong to the SOR
  - If any other bookmarks are used



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

- Summary of important case details
- If the case contains referrals to another agency

# 6.2.0 Closing the Case

Follow the steps below to close your case:

- Select "Close" in the Actions Dropdown
- Select the appropriate closure to generate the Final Action Letter (FAL) (See ***Section 6.3.0 Final Action Letters (FAL)***)
  - Select all the appropriate inserts
- If you RIF third party information, check the "**Referral Includes a 3rd Party**" box for third party referrals on the referral memo and update.
- Review the Final Action Letter and the Referral Memo to make sure the referral information is correct.
- Perform any additional necessary tasks
  - Misfiled documents
  - Media found
  - Applicable unique processing procedures
- Send for approval

# 6.3.0 Final Action Letters (FAL)

When you close a case, you must select the applicable FAL that will be sent to the requestor.

| Letter | When to Use It |
|---|---|
| Release in Full (G1) | • When you are providing everything the requestor specifically asked for in the request<br>• Releasing all specific documents or the entire file with no redactions<br>  ○ Including pages that have been referred<br>• All pages requested have been referred |
| Partial Denial (PD) | • Redactions have been applied to the specific documents or entire file<br>• A specific document requested was not found, but a substitution document(s) was found<br>  ○ Include the "**Providing Something Different**" insert |
| Unable to Verify (UV) | • SOR's VOI does not match the Responsive Records or systems |
| No Record (NR) | • The specific document requested or appropriate substitute was not found<br>• No record was found for the SOR |
| Failure to Comply (FC) | • Part or all of VOI is missing<br>• Part or all of VOI is conflicting |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | |
|---|---|
| | • Proof of Parentage/Guardianship or Proof of Death are missing or untranslated<br>• Part or all of the parent/guardian's VOI is missing<br>• Non-Electronic Submission |
| Total Denial (TD) | • Consent is missing<br>• Proof of Death is missing |
| Duplicate (DP) | • Duplicate Request |
| Not Applicable (NA) | • Request is for an A-number<br>• Request is for status of pending application<br>• Request is for return of original documents<br>• Request is for certified copies of documents<br>• Request is for records of a US born citizen and no files are found, and they are not requesting arrival/departure information (I-94) |

## 6.4.0 FAL Inserts

When you close a case and select a FAL, you must select all applicable inserts to the FAL.
Cis
*See the ***FAL Inserts Chart*** for more details about each insert.

# *Chapter 7: Additional References*

## 7.1.0 TECS Record IDs Chart

Refer to the ***TECS Record IDs Chart*** to determine the agency responsible for the TECS Record.

## 7.2.0 CPMS, IDENT, and US-VISIT Codes Chart

Refer to the ***CPMS, IDENT, and US-VISIT Codes Chart*** to review for additional redactions.

## 7.3.0 CBP Protection 10 Codes Chart

Refer to the ***CBP Protection 10 Codes Chart*** below for full listing of CBP codes and meanings.

| CBP Protection 10 Codes | | | |
|---|---|---|---|
| **Code** | **Description** | **Code** | **Description** |
| 10-1 | Receiving poorly | 10-41 | Unit on duty, in service |
| 10-2 | Receiving well | 10-42 | Unit off duty |
| 10-3 | Disregard last information | 10-43 | Switching channels |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | | |
|---|---|---|---|
| 10-4 | Acknowledged; Received | 10-45 | Apprehended smuggling case |
| 10-5 | Lookout | 10-46 | Apprehended narcotics case |
| 10-6 | Temporarily Busy | 10-50 | Immigration check |
| 10-7 | Out of Service – No Calls | 10-51 | Wants/warrants on person |
| 10-8 | In Service At | 10-52 | Criminal history check |
| 10-9 | Repeat Last Transmission | 10-53 | Firearms check |
| 10-10 | ALL AVAILABLE OFFICERS FURNISH EMERGENCY ASSISTANCE TO/AT | 10-54 | Vital statistics check |
| 10-11 | Investigate Subject | 10-57 | Driver's license check |
| 10-12 | Visitors/Officials Present | 10-58 | Cross Index check |
| 10-13 | Unit Enroute To | 10-72 | TECS Lane check |
| 10-14 | Establish Traffic Checkpoint | 10-79 | No unit available |
| 10-15 | We have aliens in custody | 10-81 | Assigned unit |
| 10-16 | Pick up aliens in custody | 10-82 | Assigned unit arrived time |
| 10-17 | Inspection party will arrive | 10-83 | Completes unit assignment |
| 10-18 | Anything for unit/officer? | 10-84 | Meet at location |
| 10-19 | No traffic/ security check reply | 10-85 | Create incident ticket |
| 10-20 | What is your location? | 10-86 | Vehicle change |
| 10-21 | Advise officer to telephone | 10-87 | Change work area |
| 10-22 | Advise officer to report to | 10-88 | Operate in coded mode |
| 10-23 | Restrict normal communications | 10-89 | Operate in clear mode |
| 10-24 | Resume normal communications | 10-91 | Out of radio contact |
| 10-25 | THIS CODE INDICATES SERIOUS DIFFICULTIES BEING EXPERIENCED BY SENDER | 10-92 | Back in radio contact |
| 10-26 | Vehicle stop by single agent | 10-95 | Log information |
| 10-27 | Check with civil authorities | 10-97 | Begin escort, odometer |
| 10-28 | Vehicle registration check | 10-98 | End escort, odometer |
| 10-29 | Check stolen/wanted vehicle | 10-99 | OFFICER DOWN – ALL UNITS RESPOND |
| 10-30 | Person in custody – speaks English | 10-100 | PACE CBP EMERGENCY PLAN INTO EFFECT – CALL ERT PERSONEL |
| 10-31 | Engaging in pursuit | 10-101 | Bomb Threat |
| 10-32 | Vehicle Stop | CODE 2 | Urgent |
| 10-33 | ALERT – DANGEROUS PERSON | CODE 3 | Emergency |
| 10-34 | I-213 Check/ Immigration Check | CODE 4 | Situation under control |
| 10-35 | Immigration Check (local) | CODE 5 | Stakeout / Surveillance |
| 10-36 | Smuggler Check | | |
| 10-37 | Observing Traffic At | | |
| 10-38 | Checkpoint closed temporarily | | |
| 10-39 | Your record check is positive | | |
| 10-40 | No record on your subject | | |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

# 7.4.0 Sensitive Words, Terms, and Acronyms Chart

Refer the ***USCIS Acronyms*** reference link for commonly used acronyms.

**NOTE:** If you see any of the acronyms below, review for possible (b)(7)(E) exemptions.

| Sensitive Codes | | | |
|---|---|---|---|
| **Code** | **Description** | **Code** | **Description** |
| **AAI** | Alien Absconder Initiative. | **NOL** | National Counterterrorism Center Online. |
| **ABTC** | Agro/Bio Terrorism Countermeasures | **NS** | National Security |
| **APV** | Anti-Terrorist Passenger Validation. | **NSC** | National Security Concern |
| **AVLOS** | Automated VISA Lookout System | **NSEERS** | National Security Entry-Exit Registration System |
| **BCU** | Background Check Unit | **NSEERS PENSAO** | Pending Security Advisory Opinion (treat as NSEERS hit, resolve in BCU) |
| **BOLO** | Be On The Lookout (targeting international passengers/found in INTERPOL (aka INTER) notices) | **NSI** | National Security Information |
| **CARRP** | Controlled Application Review and Resolution Program | **NSN** | National Security Notification. |
| **CATS** | Case Analysis and Threat Summary | **NSRV** | National Security Records and Verification |
| **CFDO** | Center Fraud Detection Operations | **NS/T** | National Security/Terrorism |
| **CLASS** | Consular Lookout and Support System | **NSTTF** | National Security Threat Task Force |
| **C-TPAT** | Customs-Trade Partnership Against Terrorism | **NTAS** | National Threat Advisory System |
| **CTR** | Counter-Terrorism Response | **NTC** | National Terrorism Center |
| **CTR** | Currency Transaction Reports | **NUIN** | National Unique Identification Number is a unique ID Number held in the Terrorist Screening Database (TSDB) and is assigned by TSC |
| **CTRS** | Counter-Terrorism Response Secondary | **OIA** | Office of Internal Affairs |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | | |
|---|---|---|---|
| **DCII** | Defense Central Index of Investigations | **ONSI** | DEA Office of National Security Intelligence |
| **DCII** | Defense Clearance and Investigations Index | **PAER** | Post Adjustment Eligibility Review |
| **DNA** | Do not Alert this subject | **PALS** | Portable Automated Lookout System |
| **DTOS** | Domestic Terrorism Operations Section (FBI's Counter- Terrorism Operations Branch) | **PENTTBOM** | Pentagon Bombing (Investigation relating to aliens suspected of having a connection to terrorism) |
| **DVE** | Domestic Violent Extremists | **PIFR** | Pre-Interview FDNS Review |
| **ESTA or ESTA DENIED** | Electronic System for Travel Authorization | **PLOR** | Primary Lookout Override |
| **FATF** | Financial Action Task Force (combat money laundering and terrorist financing) | **PRIM** | Primary (TECS/IBIS lookout) |
| **FDNS** | Fraud Detection National Security | **RED FLAG** | National Security Notice |
| **FDNS-DS** | Fraud Detection National Security – Data System | **RED NOTICE** | INTERPOL (aka INTER) notice for internationally wanted person |
| **FDU** | Fraud Detection Units | **SAO** | Security Advisory Opinion |
| **FBICMF** | FBI Criminal Master File (Hit) | **SCI** | Sensitive Compartmented Information |
| **FBINCT** | FBI Name Check Team | **SCOPE** | Secure Counter-Terrorism Operational Prototype Environment |
| **FIST (5)** | Field Intelligence Support Team (found in TECS hits) | **SIA** | Special Interest Alien |
| **FOSC** | Fugitive Operations Support Center | **SIC'S** | Special Interest Countries |
| **FOUO** | For Official Use Only | **SLB** | Service Lookout Book |
| **FTATG** | Foreign Terrorist Asset Targeting Group (intelligence assessments of terrorist) | **SLOB** | Service Lookout Book (old way) |
| **FTR** | Financial Tracking (funds transferred to Special Interest Countries) | **SOD-SUC** | Special Operations Division- Special Coordination Unit (DEA's counterterrorism) |
| **FTTTF** | Foreign Terrorist Tracking Task Force | **T** | Terrorist |
| **FUG** | Fugitive | **TAC** | Terrorist Affiliated Country (TAC may also refer to Third Agency Check). |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | | |
|---|---|---|---|
| **FUG OPS** | Fugitive Operation | **TAC** | Third Agency Checks (information on detained, deportable aliens from Special Interest Countries for potential intelligence or law enforcement use) |
| **HSI** | Homeland Security Investigations | **TEI** | Terrorism Enterprise Investigation Top 1 Hit – Refer to TAU |
| **IAIP** | Information Analysis and Infrastructure Protection (protection of the American homeland against terrorist) | **TERR** | Terrorist |
| **INA § 212(a)(3)** | Deals with terrorism, espionage, and activity to overthrow U.S. Government by force or violence, etc. | **TFI** | Office of Terrorism and Financial Intelligence (strategies to counter terrorist financing and money laundering both domestically and internationally) |
| **INA § 237(a)(4)** | Deals with terrorism, espionage, and activity to overthrow U.S. Government by force or violence, etc. | **TFOS** | Terrorist Financing Operations Section (FBI's Counter-terrorism Operations Branch) |
| **INAX** | Immigration and Naturalization Act Exception | **TGIS** | Targeted Group of Inadmissible Subjects |
| **IPSG 6** | INTERPOL aka INTER (General Secretariat's Fugitive Investigative Service's Unit) | **Tier 1** | Category of Terrorist Organizations |
| **IRTPA** | Intelligence Reform and Terrorism Prevention Act of 2004 (where counterterrorism organizations are now co-located under DNI control) | **Tier 2** | Category of Terrorist Organizations |
| **ITFWG** | FBI's International Terrorism Financing Working Group | **Tier 3** | Category of Terrorist Organizations |
| **ITOS I** | International Terrorism Operations Section I (FBI's Counter-Terrorism Operations Branch assigned al-Qaeda and other Sunni-type terrorist groups) | **TIDE** | Terrorist Identities Datamart Environment (counterterrorism database that coordinates sensitive interagency intelligence for watch listing terrorist - Formerly known as TIPOFF) |
| **ITOS II** | International Terrorism Operations Section II (FBI's Counter-Terrorism Operations Branch responsible for other than al-Qaeda and other than Sunni-Type terrorist groups) | **TIP** | Terrorist Interdiction Program |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | | |
|---|---|---|---|
| **JIOC** | Joint Intelligence Operations Center | **TIPOFF** | Precursor to TIDE. (counter- terrorism database that coordinates the use of sensitive interagency intelligence for the watch listing of terrorists) |
| **JITF-CT** | Joint Intelligence Task Force – Combating Terrorism | **TIPS** | Terrorism Information and Prevention System (established by FBI - Consists of website and toll-free number for public to report information about possible terrorism crimes) |
| **JTTF** | Joint Terrorism Task Force | **TRIG** | Terrorism-Related Inadmissibility Grounds |
| **KST** | Known or Suspected Terrorist | **TRRS** | Terrorism Reports and Requirement Section (FBI's counterterrorism operations branch |
| **KSTEP** | Known or Suspected Terrorist Encounter Protocol | **TSC** | Terrorist Screening Center |
| **LDO** | Lookout Duty Officer | **TSDB** | Terrorist Screening Database Encountered |
| **LHM** | LHM: Letterhead Memorandum | **TTRT** | Tactical Terrorism Response Team |
| **LO** | Lookout | **VGTOF** | Violent Gang and Terrorist Organization |
| **L/O** | Lookout | **TTIC** | Terrorist Threat Integration Center (since 8/2004, superseded by NCTC) |
| **LOFN** | Look Out for National Security | **TWWU** | Terrorist Watch and Warning Unit. |
| **MS** | Material Support | **Wants** | Wants |
| **NAMLG** | National Anti-Money Laundering Group (identifies institutions at high risk of being used for money laundering or terrorist financing) | **Wanted** | Wanted |
| **NCTC** | National Counterterrorism Center | **Warrants** | Warrants |
| **NJTTF** | National Joint Terrorism Task Force | **Watchlist** | Watchlist |
| **NNCP** | National Name Check Program | **WLS** | WATCHLIST SERVICE |
| **NNSV** | NCIC and NLETS Services | **WMD-T** | Weapons of Mass Destruction – Terrorism-Related |
| **NOFLY** | Field in TECS (indicates if the SUBJECT of the hit is on the TSA's No Fly List) | | |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| Customs and Border Protection | | | |
|---|---|---|---|
| **Officer Titles** | | | |
| **ACPA** | Assistant Chief Patrol Agent | **LECA** | Law Enforcement Communications Assistant |
| **APD** | Assistant Port Director | **PA** | Patrol Agent |
| **APAIC** | Assistant Patrol Agent in Charge | **PAIC** | Patrol Agent in Charge |
| **ASA** | Anti-Smuggling Agent | **PD** | Port Director (public facing official) |
| **BP** | Border Patrol | **SBPA** | Supervisory Border Patrol Agent |
| **BPA** | Border Patrol Agent | **SCBPO** | Supervisory Customs and Border Patrol Officer |
| **CBPAS** | CBP Agriculture Specialist | **SES** | Sector Enforcement Specialist |
| **CBPO** | Customs and Border Protection Officer | **SII** | Supervisory Immigration Inspector |
| **CPA** | Chief Patrol Agent | **SPA** | Senior Patrol Agent |
| **CI** | Customs Inspector (also see ICE) | **SOI** | Special Operations Inspector |
| **DAPD** | Deputy Assistant Port Director | **SOII** | Special Operations Immigration Inspector |
| **DC** | Division Chief | **SOS** | Special Operations Supervisor |
| **DCPA** | Deputy Chief Patrol Agent | **SPI** | Supervisory Patrol Inspector (Legacy INS) |
| **FOS** | Field Operations Supervisor | **SRI** | Senior Immigration Inspector (Legacy INS) |
| **II** | Immigration Inspector | **SSES** | Supervisor Sector Enforcement Specialist |
| **IPI** | Immigration Patrol Inspector (Legacy INS) | **TOS** | Training Operations Supervisor |
| **JII** | Journeyman Immigration Inspector | **WC** | Watch Commander |
| **Terms, Systems and Entities** | | | |
| **ADIS** | Arrival Departure Information System | **DSP** | Refers to the DSP-150 (Biometric Border Crossing Card) |
| **ATS** | Automated Targeting System | **DTOPS** | Decal and Transponder Online Procurement System |
| **ATS-AT** | Automated Targeting System - Anti-Terrorism | **ESTA** | Electronic System for Travel Authorization |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | | |
|---|---|---|---|
| **ATS-L** | Automated Targeting System - Land | **GES** | Global Enrollment System |
| **ATS-I** | Automated Targeting System-International | **GOES** | Global On-Line Enrollment System |
| **ATS-N** | Automated Targeting System - Incoming Cargo | **GQIL** | Incident Log Query |
| **ATS-P** | Automated Targeting System - Passenger | **NFO** | National Fines Office |
| **ATS-TF** | Automated Targeting System - Targeting Framework | **NTC-P** | National Targeting Center-Passenger |
| **BCR** | Border Cargo Release (overridden by NARP) | **NTCS / NTC** | National Targeting Center |
| **BGC** | Baggage Control Secondary | **IOIL** | Inspection Operation Incident Log |
| **BRASS** | Border Release Advanced Screening and Selectivity | **OAT** | Office of Anti-Terrorism (CBP) |
| **BSDP** | Border Security Deployment Project | **OBP** | Office of Border Patrol |
| **BSA** | Enhanced Border Security Act of 2001 | **OFO** | Office of Field Operations (CBP or CIS) |
| **CATS** | CBP Automated Travel System | **OINT** | CBP's Office of Intelligence |
| **CERTS** | Cargo Enforcement Reporting and Tracking System | **OIOC** | Office of Intelligence & Operations Coordination |
| **CET** | Customs Enforcement Team | **PBRS** | Pleasure Boat Reporting System |
| **COSS** | CBP Overtime and Scheduling System | **PRIDE** | Port Radiation Inspection, Detection & Evaluation |
| **CRT** | Customs Rover Team, Resolve in Triage | **TASPD** | Targeting and Analysis Systems Program Directorate |
| **DE** | Deferred Inspection | **VACIS** | Vehicle and Cargo Inspection System |

| **Federal Bureau of Prisons** | | | |
|---|---|---|---|
| **High Level Employees Titles (Releasable)** | | | |
| **DIR** | Director | **SM** | Public Facing Staff Members |
| **REG DIR** | Regional Director | **TA** | Trial Attorney |
| **PA** | Public Affairs | **W** | Warden |
| **PIO** | Public Information Officer | | |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| Other Staff Titles | | | |
|---|---|---|---|
| **CM** | Case Managers | **LT** | Lieutenants |
| **CPT** | Captains | **SEC** | Secretaries |
| **O** | Officers | | |
| **Common Records** | | | |
| **ICFR** | Inmate Central Files Records | **RA** | Release Authorizations |
| **DR** | Disciplinary Records | **SRP** | Supervision Release Plan. |
| **DAL** | Detainer Action Letters | **ITDF** | In-Transit Data Forms |
| **PPPI** | Public Information Data on Inmates | | |

| Immigration Customs and Enforcement | | | |
|---|---|---|---|
| **Officer & Other Titles** | | | |
| **287(g)** | Custody Specialist | **DRO** | Deportation & Removal Office or Officer |
| **ADC** | Assistant District Counsel | **DRA** | Deportation Removal Assistant |
| **ADDD** | Assistant District Director of Deportation | **DRA** | Detention Removal Assistant |
| **ADDI** | Assistant District Director for Investigations | **DRP** | Detention and Removal Officer |
| **ASAC** | Assistant Special Agent in Charge | **ERO** | Enforcement and Removal Officer |
| **ASAIC** | Assistant Special Agent in Charge | **GS** | Group Supervisor |
| **ASDDO** | Assistant Supervisory Detention & Deportation Officer | **IA** | Immigration Agent |
| **BCS** | Bond Control Specialist | **IA** | Immigration Analyst (USCIS employee) |
| **CA** | Custody Assistant (ERO Custody Mgmt. Program) | **IEA** | Immigration Enforcement Agent |
| **CC** | Chief Counsel (public facing official) | **IHP DIR** | Institutional Hearing Program Director |
| **CI** | Confidential Informant (also see CBP) | **OCC** | Office of Chief Counsel |
| **CI** | Criminal Investigator (Legacy INS) | **PM** | Program Manager [287(g)] |
| **CINV** | Criminal Investigator | **RAC** | Resident Agent in Charge (public facing official) |
| **CLO** | Chief Legal Officer | **RAIC** | Resident Agent in Charge (public facing official) |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | | |
|---|---|---|---|
| **D&D** | Detention and Deportation | **SA** | Special Agent |
| **DC** | Deportation Clerk | **SAC** | Special Agent in Charge (public facing official) |
| **DD-I** | District Director – Investigations (public facing official) | **SAIC** | Special Agent in Charge (public facing official) |
| **DD&P** | Detention & Deportation Program | **SCI** | Supervisory Criminal Investigator |
| **DDO** | Detention & Deportation Officer | **SDDI** | Supervisory Detention & Deportation Investigator |
| **DDP** | Detention & Deportation Program | **SDDO** | Supervisory Detention & Deportation Officer |
| **DEO** | Detention Enforcement Officer | **SDEO** | Supervisory Detention Enforcement Officer |
| **DIO** | Designated Immigration Officer | **SDO** | Supervisory Deportation Officer |
| **DIO** | Designated Immigration Officer [287(g)] | **SEC** | Security Exchange Commission |
| **DO** | Deportation Officer | **SIEA** | Supervisory Immigration Enforcement Agent |
| **DO** | Detention Officer | **SLES** | Supervisory Law Enforcement Specialist |
| **DPO** | Detention & Deportation Officer | **SSA** | Supervisory or Senior Special Agent |
| **Terms, Systems and Entities** | | | |
| **ACAP** | Alien Criminal Apprehension Program | **GEMS** | General Counsel Information Management System |
| **ADP** | Alternatives to Detention Program | **HQPDU** | Headquarters Post-Order Detention Unit |
| **AIRG** | Asset Identification and Removal Group (see TECS Codes CUA–CUZ) | **HSI** | Homeland Security Investigations |
| **ATD** | Alternatives to Detention Program | **ICE-BFU** | ICE Benefit Fraud Unit |
| **BMIS** | ICE's Bond Management Information System | **ICEPIC** | ICE Pattern Analysis and Information Collection. |
| **CAP** | Criminal Alien Program | **IFS** | Intelligence Fusion System |
| **CES** | Crime Entry Screens | **IHP** | Institutional Hearing Program |
| **CTCEU** | Counterterrorism and Criminal Exploitation Unit | **IRP** | Institutional Removal Program |
| **DACS** | Deportable Alien Control System | **ISAP** | Intensive Supervision Appearance Program |
| **DAX** | Deportable Alien Control System | **JIOC** | Joint Intelligence Operations Center |



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

| | | | |
|---|---|---|---|
| **DIHS** | ICE's Division of Immigration Health Services | **LESC** | Law Enforcement Support Center System |
| **EABM** | ENFORCE Application Booking Module | **NSID** | National Security Investigations Division |
| **EARM** | ENFORCE Alien Removal Module | **OCC** | Operational Command Center |
| **EID** | Enforce Integrated Database Enforce | **OIL** | Office of Immigration Litigation |
| **ENF** | Enforcement Referral | **OPLA** | Office of the Principle Legal Advisor |
| **ENFORCE** | Enforcement Case Tracking System | **PISPC** | Port Isabel Service Processing Center |
| **EOIR** | Executive Office for Immigration Review | **PLAnet** | Principal Legal Advisor Network, OPLA's system of record (successor of GEMS) |
| **ERO** | Enforcement Removal Operations | **RCA** | Risk Classification Assessment |
| **FDL** | Forensic Document Laboratory | **SEVIS** | Student and Exchange Visitor Information System |
| **FIG** | Field Intelligence Group (ICE Intel Groups) | **TAU** | Threat Assessment Unit |

# 7.5.0 Glossary

Refer to the ***Glossary*** link to review for additional terms and definitions.



WARNING: This guide is FOR OFFICIAL USE ONLY (FOUO) and is intended for internal National Records Center use only. It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). This document is to be controlled, handled, transmitted, distributed, and disposed of in accordance with Department of Homeland Security policy relating to Sensitive But Unclassified (SBU) information and is not to be released to the public or other personnel who do not have a valid need to know without prior approval from the FOIA Officer.

Exhibit 3

**FIRST Appeals Report**

**Pulled March 29, 2026**

Pivot Table: Appeals Created Date

| Row Labels | Count of Created_Date_Only |
|---|---|
| | 4862 |
| 4/23/2003 | 2 |
| 4/26/2003 | 5 |
| 5/28/2003 | 2 |
| 7/29/2003 | 2 |
| 7/30/2003 | 6 |
| 8/7/2003 | 2 |
| 8/9/2003 | 3 |
| 8/11/2003 | 3 |
| 8/12/2003 | 10 |
| 8/18/2003 | 10 |
| 8/19/2003 | 3 |
| 8/20/2003 | 1 |
| 9/5/2003 | 29 |
| 9/6/2003 | 31 |
| 9/8/2003 | 13 |
| 9/9/2003 | 8 |
| 9/10/2003 | 6 |
| 9/11/2003 | 15 |
| 9/12/2003 | 13 |
| 9/17/2003 | 1 |
| 9/23/2003 | 1 |
| 9/24/2003 | 19 |
| 9/25/2003 | 23 |
| 9/26/2003 | 15 |
| 9/27/2003 | 13 |
| 9/29/2003 | 6 |
| 9/30/2003 | 6 |
| 10/1/2003 | 9 |
| 10/2/2003 | 1 |
| 10/3/2003 | 1 |
| 10/14/2003 | 1 |
| 10/20/2003 | 1 |
| 10/22/2003 | 1 |
| 11/5/2003 | 2 |
| 11/6/2003 | 8 |
| 11/8/2003 | 7 |
| 11/10/2003 | 4 |
| 11/12/2003 | 1 |
| 11/13/2003 | 1 |
| 11/14/2003 | 9 |
| 11/15/2003 | 7 |

| | |
|---|---|
| 11/17/2003 | 4 |
| 11/18/2003 | 2 |
| 11/19/2003 | 2 |
| 11/21/2003 | 13 |
| 11/22/2003 | 19 |
| 11/26/2003 | 2 |
| 11/28/2003 | 4 |
| 12/1/2003 | 3 |
| 12/2/2003 | 2 |
| 12/3/2003 | 13 |
| 12/4/2003 | 2 |
| 12/5/2003 | 1 |
| 12/8/2003 | 18 |
| 12/9/2003 | 28 |
| 12/10/2003 | 11 |
| 12/11/2003 | 10 |
| 12/12/2003 | 15 |
| 12/13/2003 | 1 |
| 12/16/2003 | 4 |
| 12/19/2003 | 2 |
| 12/22/2003 | 4 |
| 12/23/2003 | 7 |
| 12/24/2003 | 2 |
| 1/5/2004 | 2 |
| 1/7/2004 | 3 |
| 1/9/2004 | 6 |
| 1/12/2004 | 3 |
| 1/13/2004 | 3 |
| 1/14/2004 | 1 |
| 1/15/2004 | 2 |
| 1/16/2004 | 6 |
| 1/20/2004 | 14 |
| 1/21/2004 | 7 |
| 1/22/2004 | 5 |
| 1/23/2004 | 4 |
| 1/24/2004 | 8 |
| 1/28/2004 | 1 |
| 1/29/2004 | 9 |
| 1/30/2004 | 4 |
| 2/2/2004 | 14 |
| 2/3/2004 | 11 |
| 2/4/2004 | 11 |
| 2/5/2004 | 29 |

| | |
|---|---|
| 2/6/2004 | 7 |
| 2/9/2004 | 19 |
| 2/11/2004 | 1 |
| 2/12/2004 | 1 |
| 2/13/2004 | 22 |
| 2/17/2004 | 5 |
| 2/18/2004 | 3 |
| 2/19/2004 | 11 |
| 2/20/2004 | 1 |
| 2/24/2004 | 3 |
| 2/25/2004 | 5 |
| 2/26/2004 | 7 |
| 2/27/2004 | 2 |
| 3/3/2004 | 3 |
| 3/4/2004 | 4 |
| 3/5/2004 | 2 |
| 3/8/2004 | 11 |
| 3/9/2004 | 1 |
| 3/10/2004 | 8 |
| 3/11/2004 | 7 |
| 3/12/2004 | 10 |
| 3/15/2004 | 5 |
| 3/16/2004 | 13 |
| 3/23/2004 | 19 |
| 3/25/2004 | 10 |
| 4/7/2004 | 19 |
| 4/8/2004 | 19 |
| 4/9/2004 | 76 |
| 4/12/2004 | 115 |
| 4/13/2004 | 28 |
| 4/14/2004 | 91 |
| 4/15/2004 | 104 |
| 4/16/2004 | 34 |
| 4/19/2004 | 75 |
| 4/20/2004 | 66 |
| 4/21/2004 | 61 |
| 4/22/2004 | 92 |
| 4/23/2004 | 49 |
| 4/26/2004 | 36 |
| 4/28/2004 | 29 |
| 4/29/2004 | 17 |
| 4/30/2004 | 14 |
| 5/10/2004 | 11 |

| | |
|---|---|
| 5/11/2004 | 4 |
| 5/12/2004 | 12 |
| 5/13/2004 | 49 |
| 5/14/2004 | 2 |
| 5/20/2004 | 1 |
| 5/25/2004 | 2 |
| 6/2/2004 | 1 |
| 6/4/2004 | 2 |
| 6/8/2004 | 2 |
| 6/15/2004 | 9 |
| 6/16/2004 | 2 |
| 6/18/2004 | 2 |
| 6/23/2004 | 6 |
| 6/24/2004 | 2 |
| 6/25/2004 | 7 |
| 6/28/2004 | 20 |
| 6/29/2004 | 6 |
| 6/30/2004 | 6 |
| 7/1/2004 | 4 |
| 7/2/2004 | 8 |
| 7/6/2004 | 10 |
| 7/7/2004 | 8 |
| 7/9/2004 | 1 |
| 7/12/2004 | 4 |
| 7/13/2004 | 13 |
| 7/15/2004 | 2 |
| 7/20/2004 | 4 |
| 7/21/2004 | 8 |
| 7/22/2004 | 21 |
| 7/26/2004 | 7 |
| 7/28/2004 | 6 |
| 7/29/2004 | 6 |
| 7/30/2004 | 10 |
| 8/2/2004 | 13 |
| 8/3/2004 | 9 |
| 8/5/2004 | 8 |
| 8/6/2004 | 10 |
| 8/9/2004 | 1 |
| 8/11/2004 | 1 |
| 8/16/2004 | 8 |
| 8/17/2004 | 1 |
| 8/18/2004 | 7 |
| 8/19/2004 | 8 |

| | |
|---|---|
| 8/20/2004 | 5 |
| 8/23/2004 | 7 |
| 8/24/2004 | 8 |
| 8/25/2004 | 7 |
| 8/26/2004 | 17 |
| 8/27/2004 | 8 |
| 9/1/2004 | 1 |
| 9/2/2004 | 6 |
| 9/7/2004 | 12 |
| 9/8/2004 | 4 |
| 9/9/2004 | 9 |
| 9/10/2004 | 15 |
| 9/13/2004 | 6 |
| 9/14/2004 | 1 |
| 9/15/2004 | 4 |
| 9/16/2004 | 9 |
| 9/17/2004 | 18 |
| 9/21/2004 | 1 |
| 9/22/2004 | 1 |
| 9/23/2004 | 14 |
| 9/24/2004 | 2 |
| 9/30/2004 | 1 |
| 10/4/2004 | 1 |
| 10/5/2004 | 10 |
| 10/6/2004 | 6 |
| 10/7/2004 | 3 |
| 10/8/2004 | 29 |
| 10/12/2004 | 39 |
| 10/14/2004 | 3 |
| 10/19/2004 | 8 |
| 10/29/2004 | 1 |
| 11/2/2004 | 3 |
| 11/3/2004 | 13 |
| 11/8/2004 | 2 |
| 11/9/2004 | 6 |
| 11/12/2004 | 7 |
| 11/16/2004 | 13 |
| 11/17/2004 | 3 |
| 11/18/2004 | 9 |
| 11/19/2004 | 7 |
| 11/22/2004 | 5 |
| 11/23/2004 | 16 |
| 11/24/2004 | 5 |

| | |
|---|---|
| 12/1/2004 | 1 |
| 12/2/2004 | 2 |
| 12/8/2004 | 4 |
| 12/10/2004 | 3 |
| 12/16/2004 | 3 |
| 12/17/2004 | 2 |
| 12/21/2004 | 1 |
| 12/27/2004 | 13 |
| 12/28/2004 | 21 |
| 12/29/2004 | 37 |
| 1/3/2005 | 3 |
| 1/4/2005 | 8 |
| 1/5/2005 | 33 |
| 1/7/2005 | 3 |
| 1/10/2005 | 2 |
| 1/12/2005 | 4 |
| 1/13/2005 | 2 |
| 1/14/2005 | 27 |
| 1/18/2005 | 32 |
| 1/21/2005 | 12 |
| 1/26/2005 | 1 |
| 1/27/2005 | 3 |
| 1/28/2005 | 4 |
| 1/31/2005 | 5 |
| 2/1/2005 | 9 |
| 2/3/2005 | 1 |
| 2/4/2005 | 5 |
| 2/7/2005 | 5 |
| 2/8/2005 | 5 |
| 2/10/2005 | 4 |
| 2/11/2005 | 18 |
| 2/14/2005 | 4 |
| 2/15/2005 | 6 |
| 2/16/2005 | 5 |
| 2/17/2005 | 11 |
| 2/18/2005 | 4 |
| 2/22/2005 | 4 |
| 3/1/2005 | 6 |
| 3/3/2005 | 1 |
| 3/4/2005 | 9 |
| 3/7/2005 | 2 |
| 3/8/2005 | 6 |
| 3/9/2005 | 3 |

| | |
|---|---|
| 3/10/2005 | 10 |
| 3/11/2005 | 4 |
| 3/14/2005 | 23 |
| 3/15/2005 | 8 |
| 3/16/2005 | 2 |
| 3/17/2005 | 20 |
| 3/18/2005 | 21 |
| 3/21/2005 | 3 |
| 3/22/2005 | 10 |
| 3/25/2005 | 3 |
| 3/28/2005 | 11 |
| 3/29/2005 | 14 |
| 3/30/2005 | 1 |
| 3/31/2005 | 8 |
| 4/1/2005 | 7 |
| 4/11/2005 | 1 |
| 4/12/2005 | 1 |
| 4/14/2005 | 5 |
| 4/18/2005 | 18 |
| 4/19/2005 | 11 |
| 4/20/2005 | 1 |
| 4/25/2005 | 26 |
| 4/26/2005 | 15 |
| 4/28/2005 | 1 |
| 5/2/2005 | 6 |
| 5/4/2005 | 3 |
| 5/6/2005 | 13 |
| 5/9/2005 | 4 |
| 5/12/2005 | 8 |
| 5/13/2005 | 2 |
| 5/16/2005 | 5 |
| 5/17/2005 | 4 |
| 5/20/2005 | 10 |
| 5/23/2005 | 11 |
| 5/25/2005 | 1 |
| 5/26/2005 | 4 |
| 5/27/2005 | 25 |
| 5/31/2005 | 13 |
| 6/1/2005 | 7 |
| 6/3/2005 | 23 |
| 6/6/2005 | 1 |
| 6/8/2005 | 12 |
| 6/9/2005 | 17 |

| | |
|---|---|
| 6/14/2005 | 1 |
| 6/15/2005 | 8 |
| 6/17/2005 | 1 |
| 7/5/2005 | 3 |
| 7/6/2005 | 31 |
| 7/14/2005 | 5 |
| 7/15/2005 | 7 |
| 7/18/2005 | 16 |
| 7/19/2005 | 1 |
| 7/20/2005 | 4 |
| 7/21/2005 | 8 |
| 7/22/2005 | 9 |
| 7/25/2005 | 5 |
| 8/1/2005 | 6 |
| 8/3/2005 | 8 |
| 8/15/2005 | 8 |
| 8/16/2005 | 11 |
| 8/18/2005 | 2 |
| 8/23/2005 | 1 |
| 8/25/2005 | 4 |
| 8/29/2005 | 5 |
| 8/30/2005 | 1 |
| 8/31/2005 | 17 |
| 9/1/2005 | 7 |
| 9/6/2005 | 1 |
| 9/9/2005 | 4 |
| 9/12/2005 | 18 |
| 9/14/2005 | 2 |
| 9/15/2005 | 15 |
| 9/19/2005 | 1 |
| 9/20/2005 | 5 |
| 9/21/2005 | 4 |
| 9/22/2005 | 5 |
| 9/26/2005 | 1 |
| 9/27/2005 | 3 |
| 9/28/2005 | 8 |
| 10/4/2005 | 3 |
| 10/13/2005 | 3 |
| 10/17/2005 | 4 |
| 10/24/2005 | 1 |
| 10/25/2005 | 16 |
| 10/28/2005 | 2 |
| 10/31/2005 | 2 |

| | |
|---|---|
| 11/1/2005 | 3 |
| 11/2/2005 | 6 |
| 11/8/2005 | 4 |
| 11/9/2005 | 23 |
| 11/14/2005 | 3 |
| 11/17/2005 | 1 |
| 11/21/2005 | 6 |
| 11/29/2005 | 6 |
| 11/30/2005 | 10 |
| 12/1/2005 | 2 |
| 12/2/2005 | 5 |
| 12/5/2005 | 8 |
| 12/6/2005 | 6 |
| 12/7/2005 | 1 |
| 12/8/2005 | 5 |
| 12/12/2005 | 6 |
| 12/14/2005 | 21 |
| 12/15/2005 | 10 |
| 12/21/2005 | 13 |
| 12/29/2005 | 4 |
| 12/30/2005 | 6 |
| 1/3/2006 | 2 |
| 1/5/2006 | 2 |
| 1/6/2006 | 3 |
| 1/9/2006 | 6 |
| 1/10/2006 | 2 |
| 1/11/2006 | 4 |
| 1/17/2006 | 6 |
| 1/18/2006 | 13 |
| 1/20/2006 | 2 |
| 1/24/2006 | 4 |
| 1/30/2006 | 11 |
| 1/31/2006 | 5 |
| 2/7/2006 | 6 |
| 2/8/2006 | 9 |
| 2/14/2006 | 2 |
| 2/15/2006 | 15 |
| 2/17/2006 | 18 |
| 2/21/2006 | 14 |
| 2/22/2006 | 3 |
| 2/23/2006 | 1 |
| 2/24/2006 | 6 |
| 2/27/2006 | 7 |

| | |
|---|---|
| 3/1/2006 | 1 |
| 3/6/2006 | 6 |
| 3/9/2006 | 3 |
| 3/10/2006 | 5 |
| 3/13/2006 | 13 |
| 3/14/2006 | 15 |
| 3/15/2006 | 3 |
| 3/16/2006 | 6 |
| 3/23/2006 | 1 |
| 3/24/2006 | 22 |
| 3/27/2006 | 6 |
| 3/28/2006 | 14 |
| 3/29/2006 | 5 |
| 3/30/2006 | 1 |
| 3/31/2006 | 4 |
| 4/5/2006 | 2 |
| 4/6/2006 | 6 |
| 4/7/2006 | 23 |
| 4/10/2006 | 9 |
| 4/11/2006 | 8 |
| 4/18/2006 | 7 |
| 4/19/2006 | 2 |
| 4/20/2006 | 8 |
| 4/21/2006 | 15 |
| 4/24/2006 | 9 |
| 4/25/2006 | 1 |
| 4/27/2006 | 1 |
| 4/28/2006 | 8 |
| 5/1/2006 | 10 |
| 5/3/2006 | 3 |
| 5/5/2006 | 6 |
| 5/9/2006 | 1 |
| 5/10/2006 | 10 |
| 5/11/2006 | 2 |
| 5/12/2006 | 2 |
| 5/15/2006 | 15 |
| 5/16/2006 | 4 |
| 5/22/2006 | 19 |
| 5/23/2006 | 2 |
| 5/24/2006 | 12 |
| 5/25/2006 | 9 |
| 5/31/2006 | 28 |
| 6/1/2006 | 5 |

| | |
|---|---|
| 6/7/2006 | 18 |
| 6/8/2006 | 32 |
| 6/13/2006 | 12 |
| 6/14/2006 | 5 |
| 6/16/2006 | 1 |
| 6/21/2006 | 11 |
| 6/22/2006 | 1 |
| 6/28/2006 | 7 |
| 6/30/2006 | 17 |
| 7/5/2006 | 14 |
| 7/6/2006 | 12 |
| 7/10/2006 | 1 |
| 7/11/2006 | 2 |
| 7/12/2006 | 6 |
| 7/13/2006 | 3 |
| 7/17/2006 | 7 |
| 7/18/2006 | 11 |
| 7/19/2006 | 5 |
| 7/20/2006 | 2 |
| 7/25/2006 | 6 |
| 7/26/2006 | 2 |
| 7/27/2006 | 1 |
| 7/31/2006 | 7 |
| 8/2/2006 | 7 |
| 8/7/2006 | 4 |
| 8/16/2006 | 21 |
| 8/17/2006 | 2 |
| 8/22/2006 | 8 |
| 8/28/2006 | 6 |
| 8/30/2006 | 8 |
| 8/31/2006 | 8 |
| 9/1/2006 | 2 |
| 9/5/2006 | 4 |
| 9/6/2006 | 4 |
| 9/7/2006 | 5 |
| 9/8/2006 | 3 |
| 9/11/2006 | 1 |
| 9/12/2006 | 7 |
| 9/13/2006 | 1 |
| 9/20/2006 | 19 |
| 9/22/2006 | 5 |
| 9/25/2006 | 15 |
| 9/26/2006 | 7 |

| | |
|---|---|
| 9/28/2006 | 5 |
| 10/4/2006 | 10 |
| 10/5/2006 | 1 |
| 10/6/2006 | 5 |
| 10/12/2006 | 15 |
| 10/16/2006 | 3 |
| 10/17/2006 | 2 |
| 10/18/2006 | 9 |
| 10/23/2006 | 8 |
| 10/24/2006 | 6 |
| 10/26/2006 | 1 |
| 10/30/2006 | 10 |
| 10/31/2006 | 5 |
| 11/2/2006 | 2 |
| 11/9/2006 | 16 |
| 11/20/2006 | 10 |
| 11/21/2006 | 6 |
| 11/22/2006 | 1 |
| 11/27/2006 | 3 |
| 11/28/2006 | 3 |
| 12/4/2006 | 8 |
| 12/6/2006 | 4 |
| 12/7/2006 | 10 |
| 12/12/2006 | 9 |
| 12/13/2006 | 22 |
| 12/19/2006 | 26 |
| 12/20/2006 | 1 |
| 12/21/2006 | 1 |
| 12/22/2006 | 1 |
| 12/26/2006 | 1 |
| 1/3/2007 | 15 |
| 1/5/2007 | 1 |
| 1/8/2007 | 14 |
| 1/9/2007 | 8 |
| 1/10/2007 | 2 |
| 1/12/2007 | 14 |
| 1/16/2007 | 1 |
| 1/17/2007 | 4 |
| 1/18/2007 | 1 |
| 1/19/2007 | 7 |
| 1/23/2007 | 12 |
| 1/24/2007 | 7 |
| 1/25/2007 | 7 |

| | |
|---|---|
| 1/29/2007 | 7 |
| 1/30/2007 | 9 |
| 1/31/2007 | 1 |
| 2/1/2007 | 3 |
| 2/2/2007 | 4 |
| 2/6/2007 | 7 |
| 2/7/2007 | 1 |
| 2/8/2007 | 4 |
| 2/9/2007 | 2 |
| 2/12/2007 | 1 |
| 2/13/2007 | 16 |
| 2/28/2007 | 24 |
| 3/1/2007 | 50 |
| 3/2/2007 | 5 |
| 3/8/2007 | 19 |
| 3/9/2007 | 1 |
| 3/12/2007 | 3 |
| 3/13/2007 | 4 |
| 3/14/2007 | 8 |
| 3/15/2007 | 1 |
| 3/16/2007 | 3 |
| 3/19/2007 | 13 |
| 3/20/2007 | 5 |
| 3/21/2007 | 8 |
| 3/22/2007 | 2 |
| 3/27/2007 | 28 |
| 3/28/2007 | 9 |
| 3/29/2007 | 3 |
| 3/30/2007 | 5 |
| 4/2/2007 | 1 |
| 4/3/2007 | 12 |
| 4/4/2007 | 1 |
| 4/5/2007 | 1 |
| 4/6/2007 | 3 |
| 4/9/2007 | 5 |
| 4/10/2007 | 12 |
| 4/11/2007 | 14 |
| 4/12/2007 | 2 |
| 4/13/2007 | 4 |
| 4/19/2007 | 23 |
| 4/20/2007 | 3 |
| 4/23/2007 | 13 |
| 4/24/2007 | 5 |

| | |
|---|---|
| 4/25/2007 | 5 |
| 4/26/2007 | 5 |
| 4/30/2007 | 2 |
| 5/1/2007 | 18 |
| 5/2/2007 | 7 |
| 5/3/2007 | 8 |
| 5/4/2007 | 1 |
| 5/7/2007 | 10 |
| 5/8/2007 | 3 |
| 5/9/2007 | 6 |
| 5/14/2007 | 8 |
| 5/15/2007 | 2 |
| 5/16/2007 | 1 |
| 5/17/2007 | 6 |
| 5/21/2007 | 5 |
| 5/22/2007 | 2 |
| 5/24/2007 | 17 |
| 5/31/2007 | 19 |
| 6/5/2007 | 6 |
| 6/6/2007 | 5 |
| 6/8/2007 | 17 |
| 6/11/2007 | 5 |
| 6/13/2007 | 11 |
| 6/14/2007 | 5 |
| 6/19/2007 | 11 |
| 6/20/2007 | 3 |
| 6/21/2007 | 2 |
| 6/25/2007 | 16 |
| 6/26/2007 | 10 |
| 6/27/2007 | 11 |
| 6/28/2007 | 3 |
| 6/29/2007 | 2 |
| 7/2/2007 | 11 |
| 7/3/2007 | 8 |
| 7/5/2007 | 7 |
| 7/6/2007 | 3 |
| 7/9/2007 | 5 |
| 7/11/2007 | 2 |
| 7/12/2007 | 3 |
| 7/13/2007 | 3 |
| 7/17/2007 | 11 |
| 7/18/2007 | 1 |
| 7/19/2007 | 7 |

| | |
|---|---|
| 7/20/2007 | 2 |
| 7/23/2007 | 3 |
| 7/24/2007 | 1 |
| 7/25/2007 | 1 |
| 7/26/2007 | 1 |
| 7/27/2007 | 1 |
| 7/31/2007 | 4 |
| 8/13/2007 | 18 |
| 8/14/2007 | 3 |
| 8/15/2007 | 20 |
| 8/16/2007 | 2 |
| 8/17/2007 | 2 |
| 8/22/2007 | 17 |
| 8/27/2007 | 1 |
| 8/28/2007 | 7 |
| 8/29/2007 | 1 |
| 8/30/2007 | 11 |
| 9/14/2007 | 18 |
| 9/17/2007 | 26 |
| 9/18/2007 | 12 |
| 9/20/2007 | 8 |
| 10/2/2007 | 23 |
| 10/5/2007 | 17 |
| 10/9/2007 | 14 |
| 10/10/2007 | 2 |
| 10/12/2007 | 7 |
| 10/15/2007 | 1 |
| 10/18/2007 | 33 |
| 10/19/2007 | 3 |
| 10/22/2007 | 6 |
| 10/24/2007 | 5 |
| 10/26/2007 | 16 |
| 10/30/2007 | 7 |
| 10/31/2007 | 14 |
| 11/5/2007 | 23 |
| 11/15/2007 | 32 |
| 11/23/2007 | 36 |
| 11/26/2007 | 3 |
| 11/27/2007 | 3 |
| 11/28/2007 | 14 |
| 11/29/2007 | 2 |
| 11/30/2007 | 4 |
| 12/4/2007 | 1 |

| | |
|---|---|
| 12/11/2007 | 1 |
| 12/12/2007 | 8 |
| 12/13/2007 | 18 |
| 12/17/2007 | 7 |
| 12/18/2007 | 3 |
| 12/21/2007 | 7 |
| 12/26/2007 | 3 |
| 12/28/2007 | 13 |
| 1/2/2008 | 19 |
| 1/3/2008 | 3 |
| 1/8/2008 | 18 |
| 1/9/2008 | 13 |
| 1/10/2008 | 5 |
| 1/11/2008 | 10 |
| 1/16/2008 | 17 |
| 1/17/2008 | 4 |
| 1/23/2008 | 13 |
| 1/24/2008 | 4 |
| 1/28/2008 | 4 |
| 1/29/2008 | 7 |
| 1/31/2008 | 29 |
| 2/4/2008 | 4 |
| 2/6/2008 | 4 |
| 2/8/2008 | 42 |
| 2/11/2008 | 7 |
| 2/12/2008 | 4 |
| 2/13/2008 | 5 |
| 2/14/2008 | 3 |
| 2/15/2008 | 1 |
| 2/21/2008 | 10 |
| 2/22/2008 | 7 |
| 2/25/2008 | 21 |
| 2/26/2008 | 7 |
| 2/27/2008 | 2 |
| 2/28/2008 | 12 |
| 3/4/2008 | 8 |
| 3/6/2008 | 1 |
| 3/10/2008 | 10 |
| 3/11/2008 | 5 |
| 3/12/2008 | 2 |
| 3/13/2008 | 23 |
| 3/17/2008 | 13 |
| 3/18/2008 | 3 |

| | |
|---|---|
| 3/20/2008 | 13 |
| 3/25/2008 | 5 |
| 3/26/2008 | 15 |
| 3/27/2008 | 9 |
| 3/28/2008 | 8 |
| 4/1/2008 | 14 |
| 4/2/2008 | 15 |
| 4/3/2008 | 3 |
| 4/7/2008 | 6 |
| 4/10/2008 | 30 |
| 4/15/2008 | 8 |
| 4/17/2008 | 15 |
| 4/18/2008 | 2 |
| 4/22/2008 | 1 |
| 4/23/2008 | 6 |
| 4/25/2008 | 6 |
| 4/30/2008 | 28 |
| 5/8/2008 | 29 |
| 5/13/2008 | 3 |
| 5/16/2008 | 3 |
| 5/19/2008 | 10 |
| 5/20/2008 | 12 |
| 5/22/2008 | 4 |
| 5/28/2008 | 6 |
| 5/29/2008 | 5 |
| 5/30/2008 | 9 |
| 6/5/2008 | 11 |
| 6/9/2008 | 4 |
| 6/11/2008 | 1 |
| 6/16/2008 | 12 |
| 6/18/2008 | 4 |
| 6/24/2008 | 5 |
| 6/25/2008 | 4 |
| 6/26/2008 | 5 |
| 6/27/2008 | 1 |
| 7/1/2008 | 7 |
| 7/2/2008 | 1 |
| 7/3/2008 | 4 |
| 7/9/2008 | 10 |
| 7/15/2008 | 1 |
| 7/16/2008 | 11 |
| 7/17/2008 | 9 |
| 7/30/2008 | 16 |

| | |
|---|---|
| 7/31/2008 | 14 |
| 8/4/2008 | 14 |
| 8/11/2008 | 18 |
| 8/12/2008 | 9 |
| 8/15/2008 | 5 |
| 8/21/2008 | 7 |
| 8/22/2008 | 11 |
| 8/26/2008 | 7 |
| 8/27/2008 | 1 |
| 9/2/2008 | 8 |
| 9/5/2008 | 5 |
| 9/8/2008 | 4 |
| 9/17/2008 | 14 |
| 9/19/2008 | 14 |
| 9/23/2008 | 5 |
| 9/24/2008 | 5 |
| 9/29/2008 | 8 |
| 10/9/2008 | 9 |
| 10/10/2008 | 6 |
| 10/14/2008 | 3 |
| 10/15/2008 | 1 |
| 10/20/2008 | 12 |
| 10/27/2008 | 2 |
| 10/28/2008 | 6 |
| 10/30/2008 | 6 |
| 11/3/2008 | 2 |
| 11/5/2008 | 7 |
| 11/6/2008 | 3 |
| 11/10/2008 | 1 |
| 11/12/2008 | 5 |
| 11/13/2008 | 2 |
| 11/17/2008 | 5 |
| 11/18/2008 | 7 |
| 11/19/2008 | 3 |
| 11/21/2008 | 3 |
| 11/24/2008 | 5 |
| 11/25/2008 | 5 |
| 11/28/2008 | 4 |
| 12/2/2008 | 4 |
| 12/3/2008 | 1 |
| 12/5/2008 | 2 |
| 12/8/2008 | 4 |
| 12/15/2008 | 7 |

| | |
|---|---|
| 12/16/2008 | 1 |
| 12/19/2008 | 9 |
| 12/30/2008 | 3 |
| 1/5/2009 | 14 |
| 1/6/2009 | 7 |
| 1/7/2009 | 7 |
| 1/16/2009 | 5 |
| 1/20/2009 | 10 |
| 1/21/2009 | 6 |
| 1/26/2009 | 11 |
| 2/4/2009 | 5 |
| 2/6/2009 | 7 |
| 2/9/2009 | 1 |
| 2/11/2009 | 7 |
| 2/18/2009 | 5 |
| 2/19/2009 | 5 |
| 2/24/2009 | 21 |
| 2/25/2009 | 17 |
| 3/3/2009 | 5 |
| 3/4/2009 | 7 |
| 3/5/2009 | 1 |
| 3/6/2009 | 9 |
| 3/9/2009 | 4 |
| 3/10/2009 | 2 |
| 3/11/2009 | 3 |
| 3/12/2009 | 6 |
| 3/16/2009 | 3 |
| 3/18/2009 | 11 |
| 3/19/2009 | 1 |
| 3/23/2009 | 7 |
| 3/24/2009 | 2 |
| 3/25/2009 | 5 |
| 3/26/2009 | 2 |
| 3/30/2009 | 3 |
| 4/1/2009 | 5 |
| 4/2/2009 | 2 |
| 4/3/2009 | 3 |
| 4/7/2009 | 10 |
| 4/8/2009 | 8 |
| 4/9/2009 | 3 |
| 4/10/2009 | 3 |
| 4/13/2009 | 4 |
| 4/14/2009 | 12 |

| | |
|---|---|
| 4/15/2009 | 6 |
| 4/20/2009 | 6 |
| 4/21/2009 | 2 |
| 4/22/2009 | 3 |
| 4/24/2009 | 8 |
| 4/27/2009 | 12 |
| 4/28/2009 | 7 |
| 4/29/2009 | 3 |
| 4/30/2009 | 6 |
| 5/1/2009 | 7 |
| 5/4/2009 | 2 |
| 5/5/2009 | 13 |
| 5/7/2009 | 2 |
| 5/8/2009 | 8 |
| 5/11/2009 | 5 |
| 5/12/2009 | 10 |
| 5/13/2009 | 3 |
| 5/14/2009 | 2 |
| 5/18/2009 | 5 |
| 5/19/2009 | 4 |
| 5/20/2009 | 12 |
| 5/26/2009 | 8 |
| 5/27/2009 | 14 |
| 5/28/2009 | 12 |
| 5/29/2009 | 2 |
| 6/2/2009 | 3 |
| 6/3/2009 | 13 |
| 6/5/2009 | 13 |
| 6/8/2009 | 12 |
| 6/9/2009 | 18 |
| 6/10/2009 | 10 |
| 6/11/2009 | 4 |
| 6/15/2009 | 9 |
| 6/16/2009 | 12 |
| 6/17/2009 | 18 |
| 6/22/2009 | 11 |
| 6/23/2009 | 15 |
| 6/24/2009 | 1 |
| 6/25/2009 | 3 |
| 6/26/2009 | 9 |
| 6/29/2009 | 8 |
| 6/30/2009 | 7 |
| 7/1/2009 | 3 |

| | |
|---|---|
| 7/2/2009 | 7 |
| 7/14/2009 | 15 |
| 7/15/2009 | 17 |
| 7/16/2009 | 3 |
| 7/17/2009 | 13 |
| 7/20/2009 | 12 |
| 7/21/2009 | 7 |
| 7/22/2009 | 3 |
| 7/23/2009 | 12 |
| 7/24/2009 | 4 |
| 7/27/2009 | 2 |
| 7/28/2009 | 10 |
| 7/29/2009 | 4 |
| 7/30/2009 | 8 |
| 7/31/2009 | 6 |
| 8/3/2009 | 3 |
| 8/5/2009 | 9 |
| 8/6/2009 | 10 |
| 8/7/2009 | 4 |
| 8/10/2009 | 2 |
| 8/12/2009 | 11 |
| 8/13/2009 | 7 |
| 8/14/2009 | 8 |
| 8/17/2009 | 18 |
| 8/18/2009 | 7 |
| 8/19/2009 | 25 |
| 8/20/2009 | 7 |
| 8/21/2009 | 2 |
| 8/24/2009 | 3 |
| 8/25/2009 | 8 |
| 8/26/2009 | 15 |
| 8/28/2009 | 3 |
| 8/31/2009 | 4 |
| 9/1/2009 | 12 |
| 9/2/2009 | 4 |
| 9/3/2009 | 14 |
| 9/4/2009 | 9 |
| 9/9/2009 | 25 |
| 9/10/2009 | 9 |
| 9/11/2009 | 6 |
| 9/14/2009 | 6 |
| 9/15/2009 | 2 |
| 9/16/2009 | 14 |

| | |
|---|---|
| 9/17/2009 | 6 |
| 9/18/2009 | 46 |
| 9/21/2009 | 15 |
| 9/24/2009 | 33 |
| 9/25/2009 | 15 |
| 9/28/2009 | 12 |
| 9/29/2009 | 8 |
| 9/30/2009 | 8 |
| 10/2/2009 | 2 |
| 10/5/2009 | 6 |
| 10/6/2009 | 1 |
| 10/7/2009 | 35 |
| 10/8/2009 | 34 |
| 10/9/2009 | 6 |
| 10/13/2009 | 9 |
| 10/14/2009 | 7 |
| 10/21/2009 | 51 |
| 10/22/2009 | 12 |
| 10/23/2009 | 11 |
| 10/26/2009 | 8 |
| 10/27/2009 | 12 |
| 10/28/2009 | 22 |
| 10/29/2009 | 14 |
| 10/30/2009 | 18 |
| 11/2/2009 | 7 |
| 11/3/2009 | 3 |
| 11/4/2009 | 19 |
| 11/5/2009 | 12 |
| 11/6/2009 | 9 |
| 11/10/2009 | 42 |
| 11/16/2009 | 21 |
| 11/17/2009 | 7 |
| 11/18/2009 | 8 |
| 11/19/2009 | 15 |
| 11/20/2009 | 3 |
| 11/23/2009 | 5 |
| 11/24/2009 | 9 |
| 11/25/2009 | 45 |
| 11/30/2009 | 19 |
| 12/1/2009 | 24 |
| 12/2/2009 | 19 |
| 12/3/2009 | 15 |
| 12/4/2009 | 9 |

| | |
|---|---|
| 12/7/2009 | 1 |
| 12/8/2009 | 6 |
| 12/9/2009 | 8 |
| 12/10/2009 | 6 |
| 12/11/2009 | 2 |
| 12/14/2009 | 4 |
| 12/15/2009 | 1 |
| 12/16/2009 | 11 |
| 12/17/2009 | 15 |
| 12/18/2009 | 7 |
| 12/21/2009 | 8 |
| 12/22/2009 | 5 |
| 12/23/2009 | 42 |
| 12/28/2009 | 21 |
| 12/29/2009 | 13 |
| 12/30/2009 | 10 |
| 12/31/2009 | 8 |
| 1/4/2010 | 4 |
| 1/5/2010 | 18 |
| 1/6/2010 | 2 |
| 1/11/2010 | 18 |
| 1/12/2010 | 41 |
| 1/13/2010 | 8 |
| 1/14/2010 | 6 |
| 1/19/2010 | 10 |
| 1/20/2010 | 8 |
| 1/21/2010 | 15 |
| 1/25/2010 | 6 |
| 1/27/2010 | 11 |
| 1/28/2010 | 4 |
| 1/29/2010 | 3 |
| 2/1/2010 | 10 |
| 2/2/2010 | 24 |
| 2/4/2010 | 11 |
| 2/5/2010 | 3 |
| 2/8/2010 | 8 |
| 2/9/2010 | 19 |
| 2/10/2010 | 5 |
| 2/11/2010 | 6 |
| 2/12/2010 | 4 |
| 2/16/2010 | 3 |
| 2/17/2010 | 2 |
| 2/18/2010 | 12 |

| | |
|---|---|
| 2/19/2010 | 4 |
| 2/23/2010 | 1 |
| 2/24/2010 | 11 |
| 2/25/2010 | 2 |
| 3/1/2010 | 11 |
| 3/2/2010 | 4 |
| 3/3/2010 | 15 |
| 3/4/2010 | 10 |
| 3/5/2010 | 7 |
| 3/8/2010 | 5 |
| 3/9/2010 | 4 |
| 3/10/2010 | 29 |
| 3/11/2010 | 2 |
| 3/12/2010 | 5 |
| 3/15/2010 | 1 |
| 3/16/2010 | 7 |
| 3/17/2010 | 8 |
| 3/18/2010 | 1 |
| 3/19/2010 | 8 |
| 3/22/2010 | 6 |
| 3/23/2010 | 4 |
| 3/24/2010 | 6 |
| 3/25/2010 | 2 |
| 3/26/2010 | 4 |
| 3/29/2010 | 4 |
| 3/30/2010 | 19 |
| 3/31/2010 | 27 |
| 4/1/2010 | 3 |
| 4/2/2010 | 3 |
| 4/6/2010 | 12 |
| 4/7/2010 | 9 |
| 4/8/2010 | 4 |
| 4/9/2010 | 5 |
| 4/12/2010 | 3 |
| 4/13/2010 | 10 |
| 4/14/2010 | 6 |
| 4/16/2010 | 5 |
| 4/19/2010 | 7 |
| 4/20/2010 | 25 |
| 4/21/2010 | 6 |
| 4/22/2010 | 3 |
| 4/23/2010 | 2 |
| 4/26/2010 | 5 |

| | |
|---|---|
| 4/27/2010 | 1 |
| 4/28/2010 | 8 |
| 4/29/2010 | 3 |
| 4/30/2010 | 3 |
| 5/3/2010 | 5 |
| 5/4/2010 | 14 |
| 5/5/2010 | 8 |
| 5/6/2010 | 3 |
| 5/7/2010 | 2 |
| 5/10/2010 | 4 |
| 5/11/2010 | 12 |
| 5/12/2010 | 12 |
| 5/13/2010 | 2 |
| 5/14/2010 | 9 |
| 5/17/2010 | 3 |
| 5/18/2010 | 5 |
| 5/19/2010 | 5 |
| 5/20/2010 | 1 |
| 5/24/2010 | 10 |
| 5/25/2010 | 16 |
| 5/26/2010 | 12 |
| 5/27/2010 | 2 |
| 5/28/2010 | 5 |
| 6/1/2010 | 2 |
| 6/3/2010 | 12 |
| 6/4/2010 | 2 |
| 6/9/2010 | 5 |
| 6/10/2010 | 21 |
| 6/11/2010 | 20 |
| 6/14/2010 | 16 |
| 6/15/2010 | 8 |
| 6/17/2010 | 11 |
| 6/18/2010 | 2 |
| 6/21/2010 | 9 |
| 6/22/2010 | 11 |
| 6/23/2010 | 8 |
| 6/24/2010 | 3 |
| 6/25/2010 | 2 |
| 6/28/2010 | 3 |
| 7/6/2010 | 17 |
| 7/7/2010 | 16 |
| 7/8/2010 | 11 |
| 7/9/2010 | 3 |

| | |
|---|---|
| 7/12/2010 | 4 |
| 7/13/2010 | 12 |
| 7/14/2010 | 31 |
| 7/16/2010 | 6 |
| 7/19/2010 | 7 |
| 7/20/2010 | 4 |
| 7/21/2010 | 8 |
| 7/22/2010 | 5 |
| 7/23/2010 | 2 |
| 7/26/2010 | 9 |
| 7/27/2010 | 10 |
| 7/28/2010 | 14 |
| 7/29/2010 | 2 |
| 8/2/2010 | 8 |
| 8/3/2010 | 14 |
| 8/4/2010 | 11 |
| 8/5/2010 | 3 |
| 8/6/2010 | 4 |
| 8/9/2010 | 5 |
| 8/10/2010 | 11 |
| 8/11/2010 | 3 |
| 8/16/2010 | 2 |
| 8/17/2010 | 20 |
| 8/18/2010 | 1 |
| 8/19/2010 | 5 |
| 8/20/2010 | 5 |
| 8/23/2010 | 3 |
| 8/24/2010 | 16 |
| 8/25/2010 | 7 |
| 8/26/2010 | 3 |
| 8/27/2010 | 4 |
| 8/30/2010 | 6 |
| 8/31/2010 | 9 |
| 9/2/2010 | 4 |
| 9/7/2010 | 2 |
| 9/8/2010 | 17 |
| 9/9/2010 | 5 |
| 9/10/2010 | 9 |
| 9/14/2010 | 10 |
| 9/17/2010 | 10 |
| 9/21/2010 | 26 |
| 9/22/2010 | 2 |
| 9/23/2010 | 5 |

| | |
|---|---|
| 9/28/2010 | 14 |
| 9/29/2010 | 7 |
| 9/30/2010 | 2 |
| 10/1/2010 | 7 |
| 10/4/2010 | 10 |
| 10/5/2010 | 13 |
| 10/6/2010 | 6 |
| 10/7/2010 | 5 |
| 10/12/2010 | 7 |
| 10/13/2010 | 3 |
| 10/14/2010 | 41 |
| 10/15/2010 | 5 |
| 10/18/2010 | 9 |
| 10/19/2010 | 11 |
| 10/20/2010 | 11 |
| 10/21/2010 | 2 |
| 10/22/2010 | 11 |
| 10/25/2010 | 6 |
| 10/26/2010 | 6 |
| 10/27/2010 | 5 |
| 11/2/2010 | 20 |
| 11/3/2010 | 18 |
| 11/5/2010 | 1 |
| 11/8/2010 | 6 |
| 11/9/2010 | 19 |
| 11/15/2010 | 5 |
| 11/16/2010 | 8 |
| 11/17/2010 | 6 |
| 11/18/2010 | 9 |
| 11/22/2010 | 7 |
| 11/23/2010 | 11 |
| 11/24/2010 | 2 |
| 11/29/2010 | 4 |
| 11/30/2010 | 14 |
| 12/1/2010 | 2 |
| 12/3/2010 | 5 |
| 12/6/2010 | 8 |
| 12/7/2010 | 10 |
| 12/8/2010 | 4 |
| 12/9/2010 | 1 |
| 12/13/2010 | 2 |
| 12/14/2010 | 6 |
| 12/15/2010 | 5 |

| | |
|---|---|
| 12/16/2010 | 10 |
| 12/17/2010 | 1 |
| 12/21/2010 | 5 |
| 12/22/2010 | 14 |
| 12/23/2010 | 2 |
| 1/3/2011 | 11 |
| 1/5/2011 | 7 |
| 1/6/2011 | 8 |
| 1/12/2011 | 4 |
| 1/13/2011 | 6 |
| 1/14/2011 | 5 |
| 1/18/2011 | 1 |
| 1/19/2011 | 3 |
| 1/21/2011 | 2 |
| 1/24/2011 | 4 |
| 1/25/2011 | 6 |
| 1/26/2011 | 5 |
| 1/31/2011 | 2 |
| 2/3/2011 | 7 |
| 2/4/2011 | 5 |
| 2/7/2011 | 4 |
| 2/8/2011 | 7 |
| 2/9/2011 | 5 |
| 2/10/2011 | 6 |
| 2/11/2011 | 1 |
| 2/14/2011 | 7 |
| 2/15/2011 | 3 |
| 2/16/2011 | 5 |
| 2/17/2011 | 3 |
| 2/18/2011 | 7 |
| 2/22/2011 | 4 |
| 2/23/2011 | 1 |
| 2/24/2011 | 7 |
| 2/28/2011 | 1 |
| 3/1/2011 | 5 |
| 3/2/2011 | 9 |
| 3/3/2011 | 2 |
| 3/7/2011 | 7 |
| 3/9/2011 | 7 |
| 3/10/2011 | 3 |
| 3/14/2011 | 8 |
| 3/15/2011 | 6 |
| 3/16/2011 | 6 |

| | |
|---|---|
| 3/17/2011 | 1 |
| 3/18/2011 | 2 |
| 3/23/2011 | 5 |
| 3/24/2011 | 3 |
| 3/29/2011 | 3 |
| 3/30/2011 | 6 |
| 3/31/2011 | 7 |
| 4/1/2011 | 8 |
| 4/4/2011 | 6 |
| 4/5/2011 | 7 |
| 4/6/2011 | 8 |
| 4/7/2011 | 1 |
| 4/11/2011 | 6 |
| 4/13/2011 | 8 |
| 4/15/2011 | 5 |
| 4/19/2011 | 18 |
| 4/20/2011 | 4 |
| 4/21/2011 | 3 |
| 4/22/2011 | 2 |
| 4/25/2011 | 4 |
| 4/26/2011 | 1 |
| 4/27/2011 | 6 |
| 4/28/2011 | 2 |
| 5/2/2011 | 7 |
| 5/3/2011 | 2 |
| 5/4/2011 | 6 |
| 5/5/2011 | 11 |
| 5/6/2011 | 15 |
| 5/9/2011 | 7 |
| 5/10/2011 | 9 |
| 5/11/2011 | 14 |
| 5/12/2011 | 5 |
| 5/13/2011 | 6 |
| 5/16/2011 | 15 |
| 5/18/2011 | 13 |
| 5/19/2011 | 1 |
| 5/20/2011 | 8 |
| 5/24/2011 | 6 |
| 5/25/2011 | 7 |
| 5/26/2011 | 7 |
| 6/1/2011 | 2 |
| 6/3/2011 | 10 |
| 6/6/2011 | 5 |

| | |
|---|---|
| 6/7/2011 | 8 |
| 6/9/2011 | 15 |
| 6/10/2011 | 4 |
| 6/15/2011 | 8 |
| 6/16/2011 | 8 |
| 6/17/2011 | 5 |
| 6/21/2011 | 5 |
| 6/22/2011 | 11 |
| 6/23/2011 | 1 |
| 6/24/2011 | 5 |
| 6/27/2011 | 5 |
| 6/28/2011 | 3 |
| 6/29/2011 | 4 |
| 6/30/2011 | 13 |
| 7/5/2011 | 5 |
| 7/6/2011 | 8 |
| 7/7/2011 | 2 |
| 7/8/2011 | 12 |
| 7/11/2011 | 11 |
| 7/12/2011 | 2 |
| 7/13/2011 | 5 |
| 7/14/2011 | 5 |
| 7/15/2011 | 7 |
| 7/18/2011 | 5 |
| 7/21/2011 | 15 |
| 7/22/2011 | 2 |
| 7/25/2011 | 3 |
| 7/26/2011 | 7 |
| 7/27/2011 | 1 |
| 7/28/2011 | 12 |
| 7/29/2011 | 3 |
| 8/1/2011 | 3 |
| 8/2/2011 | 2 |
| 8/3/2011 | 10 |
| 8/4/2011 | 1 |
| 8/5/2011 | 4 |
| 8/8/2011 | 2 |
| 8/9/2011 | 1 |
| 8/10/2011 | 8 |
| 8/12/2011 | 7 |
| 8/15/2011 | 6 |
| 8/17/2011 | 2 |
| 8/18/2011 | 8 |

| | |
|---|---|
| 8/19/2011 | 3 |
| 8/22/2011 | 3 |
| 8/24/2011 | 13 |
| 8/25/2011 | 5 |
| 8/26/2011 | 3 |
| 8/29/2011 | 3 |
| 8/30/2011 | 5 |
| 8/31/2011 | 10 |
| 9/6/2011 | 1 |
| 9/8/2011 | 2 |
| 9/12/2011 | 8 |
| 9/14/2011 | 12 |
| 9/15/2011 | 8 |
| 9/16/2011 | 2 |
| 9/19/2011 | 1 |
| 9/28/2011 | 3 |
| 9/29/2011 | 4 |
| 9/30/2011 | 5 |
| 10/3/2011 | 11 |
| 10/4/2011 | 6 |
| 10/5/2011 | 12 |
| 10/6/2011 | 10 |
| 10/7/2011 | 3 |
| 10/11/2011 | 2 |
| 10/12/2011 | 1 |
| 10/13/2011 | 10 |
| 10/14/2011 | 11 |
| 10/18/2011 | 5 |
| 10/19/2011 | 10 |
| 10/20/2011 | 2 |
| 10/21/2011 | 2 |
| 10/24/2011 | 2 |
| 10/25/2011 | 4 |
| 10/26/2011 | 13 |
| 10/27/2011 | 3 |
| 10/28/2011 | 1 |
| 10/31/2011 | 4 |
| 11/2/2011 | 6 |
| 11/3/2011 | 9 |
| 11/4/2011 | 6 |
| 11/7/2011 | 2 |
| 11/8/2011 | 7 |
| 11/9/2011 | 6 |

| | |
|---|---|
| 11/10/2011 | 3 |
| 11/15/2011 | 2 |
| 11/16/2011 | 8 |
| 11/17/2011 | 6 |
| 11/18/2011 | 4 |
| 11/21/2011 | 5 |
| 11/22/2011 | 5 |
| 11/23/2011 | 9 |
| 11/30/2011 | 22 |
| 12/1/2011 | 1 |
| 12/6/2011 | 6 |
| 12/7/2011 | 14 |
| 12/8/2011 | 6 |
| 12/9/2011 | 2 |
| 12/13/2011 | 8 |
| 12/14/2011 | 8 |
| 12/16/2011 | 5 |
| 12/19/2011 | 5 |
| 12/20/2011 | 6 |
| 12/21/2011 | 10 |
| 12/22/2011 | 3 |
| 12/27/2011 | 1 |
| 12/28/2011 | 5 |
| 12/29/2011 | 4 |
| 1/3/2012 | 1 |
| 1/4/2012 | 2 |
| 1/5/2012 | 5 |
| 1/6/2012 | 4 |
| 1/9/2012 | 6 |
| 1/10/2012 | 5 |
| 1/11/2012 | 11 |
| 1/12/2012 | 1 |
| 1/17/2012 | 2 |
| 1/19/2012 | 12 |
| 1/20/2012 | 24 |
| 1/23/2012 | 3 |
| 1/26/2012 | 7 |
| 1/27/2012 | 14 |
| 1/30/2012 | 3 |
| 2/1/2012 | 1 |
| 2/2/2012 | 16 |
| 2/3/2012 | 5 |
| 2/6/2012 | 2 |

| | |
|---|---|
| 2/7/2012 | 2 |
| 2/8/2012 | 5 |
| 2/9/2012 | 8 |
| 2/10/2012 | 3 |
| 2/15/2012 | 14 |
| 2/16/2012 | 10 |
| 2/17/2012 | 2 |
| 2/21/2012 | 8 |
| 2/22/2012 | 4 |
| 2/23/2012 | 12 |
| 2/27/2012 | 3 |
| 2/28/2012 | 9 |
| 2/29/2012 | 6 |
| 3/1/2012 | 3 |
| 3/5/2012 | 2 |
| 3/6/2012 | 5 |
| 3/7/2012 | 10 |
| 3/9/2012 | 3 |
| 3/13/2012 | 1 |
| 3/15/2012 | 11 |
| 3/16/2012 | 2 |
| 3/19/2012 | 4 |
| 3/20/2012 | 8 |
| 3/21/2012 | 1 |
| 3/22/2012 | 7 |
| 3/26/2012 | 8 |
| 3/27/2012 | 2 |
| 3/28/2012 | 7 |
| 3/29/2012 | 5 |
| 3/30/2012 | 6 |
| 4/3/2012 | 7 |
| 4/4/2012 | 2 |
| 4/5/2012 | 5 |
| 4/6/2012 | 3 |
| 4/9/2012 | 5 |
| 4/11/2012 | 21 |
| 4/12/2012 | 5 |
| 4/13/2012 | 3 |
| 4/17/2012 | 1 |
| 4/19/2012 | 25 |
| 4/20/2012 | 11 |
| 4/24/2012 | 5 |
| 4/27/2012 | 2 |

| | |
|---|---|
| 4/30/2012 | 4 |
| 5/2/2012 | 1 |
| 5/3/2012 | 23 |
| 5/4/2012 | 7 |
| 5/7/2012 | 7 |
| 5/8/2012 | 5 |
| 5/9/2012 | 10 |
| 5/10/2012 | 4 |
| 5/15/2012 | 14 |
| 5/16/2012 | 16 |
| 5/17/2012 | 11 |
| 5/18/2012 | 3 |
| 5/21/2012 | 3 |
| 5/22/2012 | 10 |
| 5/23/2012 | 14 |
| 5/25/2012 | 4 |
| 5/29/2012 | 3 |
| 5/30/2012 | 1 |
| 5/31/2012 | 7 |
| 6/1/2012 | 16 |
| 6/5/2012 | 3 |
| 6/6/2012 | 9 |
| 6/7/2012 | 9 |
| 6/8/2012 | 3 |
| 6/12/2012 | 6 |
| 6/15/2012 | 6 |
| 6/18/2012 | 6 |
| 6/19/2012 | 10 |
| 6/21/2012 | 13 |
| 6/22/2012 | 3 |
| 6/25/2012 | 8 |
| 6/26/2012 | 9 |
| 6/27/2012 | 16 |
| 6/28/2012 | 1 |
| 6/29/2012 | 2 |
| 7/5/2012 | 1 |
| 7/6/2012 | 11 |
| 7/9/2012 | 11 |
| 7/10/2012 | 3 |
| 7/11/2012 | 23 |
| 7/12/2012 | 5 |
| 7/13/2012 | 4 |
| 7/16/2012 | 4 |

| | |
|---|---|
| 7/17/2012 | 2 |
| 7/18/2012 | 4 |
| 7/19/2012 | 10 |
| 7/20/2012 | 3 |
| 7/24/2012 | 3 |
| 7/25/2012 | 23 |
| 7/26/2012 | 15 |
| 7/27/2012 | 4 |
| 7/30/2012 | 3 |
| 7/31/2012 | 4 |
| 8/1/2012 | 9 |
| 8/2/2012 | 5 |
| 8/3/2012 | 2 |
| 8/6/2012 | 6 |
| 8/7/2012 | 18 |
| 8/8/2012 | 5 |
| 8/9/2012 | 4 |
| 8/10/2012 | 3 |
| 8/13/2012 | 4 |
| 8/14/2012 | 6 |
| 8/15/2012 | 18 |
| 8/16/2012 | 7 |
| 8/20/2012 | 9 |
| 8/21/2012 | 14 |
| 8/22/2012 | 10 |
| 8/23/2012 | 2 |
| 8/24/2012 | 2 |
| 8/27/2012 | 1 |
| 8/28/2012 | 8 |
| 8/29/2012 | 4 |
| 8/30/2012 | 12 |
| 9/4/2012 | 3 |
| 9/5/2012 | 6 |
| 9/6/2012 | 14 |
| 9/7/2012 | 11 |
| 9/10/2012 | 3 |
| 9/11/2012 | 6 |
| 9/13/2012 | 19 |
| 9/17/2012 | 10 |
| 9/18/2012 | 13 |
| 9/19/2012 | 4 |
| 9/20/2012 | 19 |
| 9/21/2012 | 1 |

| | |
|---|---|
| 9/24/2012 | 3 |
| 9/25/2012 | 6 |
| 9/26/2012 | 5 |
| 9/27/2012 | 4 |
| 9/28/2012 | 6 |
| 10/1/2012 | 5 |
| 10/2/2012 | 13 |
| 10/3/2012 | 1 |
| 10/9/2012 | 8 |
| 10/10/2012 | 16 |
| 10/11/2012 | 8 |
| 10/12/2012 | 6 |
| 10/15/2012 | 5 |
| 10/16/2012 | 6 |
| 10/17/2012 | 6 |
| 10/18/2012 | 10 |
| 10/19/2012 | 4 |
| 10/23/2012 | 10 |
| 10/25/2012 | 7 |
| 10/29/2012 | 11 |
| 10/30/2012 | 1 |
| 10/31/2012 | 8 |
| 11/1/2012 | 6 |
| 11/5/2012 | 1 |
| 11/6/2012 | 2 |
| 11/7/2012 | 7 |
| 11/8/2012 | 12 |
| 11/9/2012 | 1 |
| 11/13/2012 | 6 |
| 11/14/2012 | 2 |
| 11/15/2012 | 11 |
| 11/16/2012 | 12 |
| 11/19/2012 | 1 |
| 11/20/2012 | 11 |
| 11/21/2012 | 3 |
| 11/26/2012 | 27 |
| 11/27/2012 | 17 |
| 11/28/2012 | 8 |
| 11/29/2012 | 2 |
| 11/30/2012 | 2 |
| 12/3/2012 | 9 |
| 12/4/2012 | 5 |
| 12/5/2012 | 3 |

| | |
|---|---|
| 12/6/2012 | 20 |
| 12/10/2012 | 6 |
| 12/11/2012 | 11 |
| 12/12/2012 | 19 |
| 12/13/2012 | 2 |
| 12/14/2012 | 9 |
| 12/18/2012 | 3 |
| 12/19/2012 | 25 |
| 12/21/2012 | 24 |
| 12/26/2012 | 25 |
| 12/28/2012 | 17 |
| 1/2/2013 | 2 |
| 1/3/2013 | 19 |
| 1/7/2013 | 11 |
| 1/8/2013 | 22 |
| 1/9/2013 | 20 |
| 1/10/2013 | 2 |
| 1/11/2013 | 14 |
| 1/14/2013 | 11 |
| 1/15/2013 | 11 |
| 1/16/2013 | 13 |
| 1/22/2013 | 11 |
| 1/26/2013 | 11 |
| 1/28/2013 | 14 |
| 1/29/2013 | 7 |
| 1/31/2013 | 2 |
| 2/1/2013 | 16 |
| 2/4/2013 | 29 |
| 2/5/2013 | 7 |
| 2/6/2013 | 12 |
| 2/7/2013 | 6 |
| 2/8/2013 | 4 |
| 2/11/2013 | 5 |
| 2/12/2013 | 17 |
| 2/13/2013 | 15 |
| 2/14/2013 | 2 |
| 2/15/2013 | 1 |
| 2/20/2013 | 6 |
| 2/25/2013 | 2 |
| 2/28/2013 | 21 |
| 3/1/2013 | 8 |
| 3/4/2013 | 20 |
| 3/5/2013 | 4 |

| | |
|---|---|
| 3/7/2013 | 17 |
| 3/8/2013 | 5 |
| 3/11/2013 | 4 |
| 3/12/2013 | 4 |
| 3/13/2013 | 18 |
| 3/14/2013 | 7 |
| 3/15/2013 | 15 |
| 3/18/2013 | 4 |
| 3/19/2013 | 5 |
| 3/20/2013 | 9 |
| 3/21/2013 | 9 |
| 3/22/2013 | 4 |
| 3/25/2013 | 1 |
| 3/26/2013 | 5 |
| 3/27/2013 | 8 |
| 3/28/2013 | 5 |
| 4/1/2013 | 1 |
| 4/2/2013 | 10 |
| 4/3/2013 | 12 |
| 4/4/2013 | 5 |
| 4/5/2013 | 7 |
| 4/8/2013 | 1 |
| 4/9/2013 | 14 |
| 4/11/2013 | 15 |
| 4/13/2013 | 1 |
| 4/16/2013 | 14 |
| 4/17/2013 | 10 |
| 4/19/2013 | 3 |
| 4/22/2013 | 5 |
| 4/23/2013 | 5 |
| 4/24/2013 | 10 |
| 4/25/2013 | 5 |
| 4/26/2013 | 1 |
| 4/29/2013 | 9 |
| 4/30/2013 | 5 |
| 5/1/2013 | 12 |
| 5/2/2013 | 3 |
| 5/3/2013 | 3 |
| 5/6/2013 | 6 |
| 5/7/2013 | 7 |
| 5/10/2013 | 29 |
| 5/13/2013 | 28 |
| 5/15/2013 | 20 |

| | |
|---|---|
| 5/16/2013 | 11 |
| 5/17/2013 | 1 |
| 5/21/2013 | 4 |
| 5/22/2013 | 6 |
| 5/23/2013 | 15 |
| 5/28/2013 | 32 |
| 5/29/2013 | 6 |
| 5/30/2013 | 13 |
| 6/3/2013 | 10 |
| 6/4/2013 | 8 |
| 6/6/2013 | 21 |
| 6/7/2013 | 6 |
| 6/10/2013 | 12 |
| 6/11/2013 | 15 |
| 6/13/2013 | 26 |
| 6/17/2013 | 10 |
| 6/20/2013 | 31 |
| 6/21/2013 | 3 |
| 6/24/2013 | 8 |
| 6/25/2013 | 19 |
| 6/27/2013 | 34 |
| 7/1/2013 | 12 |
| 7/2/2013 | 4 |
| 7/3/2013 | 1 |
| 7/8/2013 | 9 |
| 7/9/2013 | 8 |
| 7/11/2013 | 29 |
| 7/15/2013 | 12 |
| 7/16/2013 | 7 |
| 7/17/2013 | 3 |
| 7/18/2013 | 11 |
| 7/22/2013 | 9 |
| 7/23/2013 | 6 |
| 7/24/2013 | 1 |
| 7/25/2013 | 26 |
| 7/26/2013 | 1 |
| 7/29/2013 | 13 |
| 8/1/2013 | 24 |
| 8/5/2013 | 11 |
| 8/6/2013 | 10 |
| 8/8/2013 | 19 |
| 8/9/2013 | 4 |
| 8/13/2013 | 13 |

| | |
|---|---|
| 8/15/2013 | 19 |
| 8/19/2013 | 13 |
| 8/20/2013 | 26 |
| 8/27/2013 | 29 |
| 8/29/2013 | 31 |
| 9/3/2013 | 39 |
| 9/5/2013 | 22 |
| 9/9/2013 | 2 |
| 9/10/2013 | 8 |
| 9/12/2013 | 24 |
| 9/16/2013 | 10 |
| 9/17/2013 | 10 |
| 9/19/2013 | 19 |
| 9/20/2013 | 1 |
| 9/23/2013 | 9 |
| 9/24/2013 | 9 |
| 9/26/2013 | 23 |
| 9/30/2013 | 7 |
| 10/1/2013 | 5 |
| 10/3/2013 | 22 |
| 10/7/2013 | 9 |
| 10/8/2013 | 12 |
| 10/10/2013 | 14 |
| 10/11/2013 | 1 |
| 10/15/2013 | 14 |
| 10/16/2013 | 1 |
| 10/17/2013 | 17 |
| 10/21/2013 | 11 |
| 10/22/2013 | 7 |
| 10/24/2013 | 14 |
| 10/28/2013 | 6 |
| 10/29/2013 | 10 |
| 11/4/2013 | 13 |
| 11/5/2013 | 19 |
| 11/7/2013 | 18 |
| 11/12/2013 | 9 |
| 11/14/2013 | 19 |
| 11/15/2013 | 3 |
| 11/19/2013 | 4 |
| 11/21/2013 | 22 |
| 11/26/2013 | 13 |
| 12/2/2013 | 2 |
| 12/3/2013 | 37 |

| | |
|---|---|
| 12/4/2013 | 9 |
| 12/5/2013 | 18 |
| 12/6/2013 | 1 |
| 12/9/2013 | 4 |
| 12/10/2013 | 30 |
| 12/12/2013 | 17 |
| 12/16/2013 | 9 |
| 12/17/2013 | 5 |
| 12/19/2013 | 22 |
| 12/24/2013 | 14 |
| 12/30/2013 | 16 |
| 12/31/2013 | 19 |
| 1/6/2014 | 12 |
| 1/7/2014 | 6 |
| 1/9/2014 | 17 |
| 1/13/2014 | 6 |
| 1/14/2014 | 3 |
| 1/15/2014 | 1 |
| 1/16/2014 | 22 |
| 1/17/2014 | 1 |
| 1/21/2014 | 4 |
| 1/23/2014 | 20 |
| 1/24/2014 | 1 |
| 1/27/2014 | 2 |
| 1/28/2014 | 2 |
| 1/31/2014 | 11 |
| 2/4/2014 | 18 |
| 2/10/2014 | 7 |
| 2/11/2014 | 22 |
| 2/13/2014 | 21 |
| 2/14/2014 | 3 |
| 2/18/2014 | 3 |
| 2/20/2014 | 22 |
| 2/21/2014 | 6 |
| 2/24/2014 | 3 |
| 2/25/2014 | 9 |
| 2/27/2014 | 23 |
| 3/4/2014 | 28 |
| 3/7/2014 | 14 |
| 3/10/2014 | 2 |
| 3/11/2014 | 28 |
| 3/14/2014 | 22 |
| 3/17/2014 | 9 |

| | |
|---|---|
| 3/18/2014 | 7 |
| 3/19/2014 | 12 |
| 3/20/2014 | 19 |
| 3/24/2014 | 10 |
| 3/25/2014 | 4 |
| 3/27/2014 | 22 |
| 3/28/2014 | 3 |
| 3/31/2014 | 7 |
| 4/1/2014 | 9 |
| 4/3/2014 | 9 |
| 4/4/2014 | 11 |
| 4/7/2014 | 9 |
| 4/8/2014 | 20 |
| 4/10/2014 | 17 |
| 4/11/2014 | 4 |
| 4/15/2014 | 15 |
| 4/17/2014 | 10 |
| 4/18/2014 | 11 |
| 4/22/2014 | 23 |
| 4/28/2014 | 9 |
| 4/29/2014 | 16 |
| 4/30/2014 | 13 |
| 5/1/2014 | 7 |
| 5/2/2014 | 9 |
| 5/5/2014 | 11 |
| 5/6/2014 | 3 |
| 5/8/2014 | 19 |
| 5/9/2014 | 16 |
| 5/12/2014 | 7 |
| 5/13/2014 | 9 |
| 5/14/2014 | 17 |
| 5/15/2014 | 4 |
| 5/16/2014 | 1 |
| 5/20/2014 | 19 |
| 5/21/2014 | 10 |
| 5/22/2014 | 7 |
| 5/27/2014 | 9 |
| 5/29/2014 | 16 |
| 5/30/2014 | 4 |
| 6/2/2014 | 1 |
| 6/3/2014 | 3 |
| 6/5/2014 | 32 |
| 6/6/2014 | 4 |

| | |
|---|---|
| 6/9/2014 | 9 |
| 6/10/2014 | 5 |
| 6/12/2014 | 20 |
| 6/16/2014 | 2 |
| 6/17/2014 | 13 |
| 6/18/2014 | 7 |
| 6/19/2014 | 7 |
| 6/23/2014 | 12 |
| 6/24/2014 | 12 |
| 6/27/2014 | 8 |
| 6/30/2014 | 14 |
| 7/1/2014 | 1 |
| 7/3/2014 | 25 |
| 7/8/2014 | 26 |
| 7/14/2014 | 6 |
| 7/16/2014 | 1 |
| 7/17/2014 | 22 |
| 7/18/2014 | 10 |
| 7/21/2014 | 15 |
| 7/22/2014 | 21 |
| 7/25/2014 | 10 |
| 7/28/2014 | 18 |
| 7/29/2014 | 21 |
| 7/31/2014 | 19 |
| 8/4/2014 | 6 |
| 8/5/2014 | 22 |
| 8/11/2014 | 14 |
| 8/12/2014 | 29 |
| 8/14/2014 | 20 |
| 8/15/2014 | 1 |
| 8/18/2014 | 15 |
| 8/20/2014 | 8 |
| 8/21/2014 | 28 |
| 8/25/2014 | 2 |
| 8/26/2014 | 3 |
| 8/28/2014 | 29 |
| 9/2/2014 | 11 |
| 9/3/2014 | 4 |
| 9/4/2014 | 23 |
| 9/5/2014 | 1 |
| 9/8/2014 | 6 |
| 9/9/2014 | 10 |
| 9/15/2014 | 13 |

| | |
|---|---|
| 9/16/2014 | 15 |
| 9/18/2014 | 17 |
| 9/23/2014 | 18 |
| 9/25/2014 | 20 |
| 9/29/2014 | 5 |
| 9/30/2014 | 20 |
| 10/2/2014 | 23 |
| 10/6/2014 | 9 |
| 10/7/2014 | 16 |
| 10/9/2014 | 18 |
| 10/14/2014 | 50 |
| 10/18/2014 | 4 |
| 10/20/2014 | 9 |
| 10/21/2014 | 3 |
| 10/22/2014 | 11 |
| 10/23/2014 | 26 |
| 10/27/2014 | 11 |
| 10/28/2014 | 2 |
| 10/29/2014 | 7 |
| 10/30/2014 | 4 |
| 11/2/2014 | 3 |
| 11/3/2014 | 9 |
| 11/4/2014 | 2 |
| 11/5/2014 | 17 |
| 11/9/2014 | 1 |
| 11/11/2014 | 17 |
| 11/12/2014 | 10 |
| 11/16/2014 | 7 |
| 11/17/2014 | 11 |
| 11/19/2014 | 17 |
| 11/20/2014 | 1 |
| 11/30/2014 | 17 |
| 12/1/2014 | 22 |
| 12/2/2014 | 6 |
| 12/3/2014 | 3 |
| 12/7/2014 | 5 |
| 12/8/2014 | 10 |
| 12/10/2014 | 8 |
| 12/11/2014 | 10 |
| 12/14/2014 | 22 |
| 12/15/2014 | 3 |
| 12/17/2014 | 9 |
| 12/21/2014 | 6 |

| | |
|---|---|
| 12/22/2014 | 9 |
| 12/23/2014 | 22 |
| 12/29/2014 | 13 |
| 1/1/2015 | 13 |
| 1/4/2015 | 5 |
| 1/5/2015 | 13 |
| 1/7/2015 | 4 |
| 1/11/2015 | 8 |
| 1/12/2015 | 7 |
| 1/14/2015 | 12 |
| 1/19/2015 | 1 |
| 1/21/2015 | 31 |
| 1/22/2015 | 1 |
| 1/25/2015 | 6 |
| 1/26/2015 | 20 |
| 1/28/2015 | 20 |
| 2/1/2015 | 5 |
| 2/2/2015 | 6 |
| 2/4/2015 | 16 |
| 2/8/2015 | 4 |
| 2/9/2015 | 3 |
| 2/11/2015 | 24 |
| 2/16/2015 | 10 |
| 2/18/2015 | 29 |
| 2/19/2015 | 5 |
| 2/23/2015 | 1 |
| 2/24/2015 | 9 |
| 2/25/2015 | 26 |
| 3/1/2015 | 12 |
| 3/2/2015 | 13 |
| 3/4/2015 | 22 |
| 3/9/2015 | 11 |
| 3/10/2015 | 2 |
| 3/12/2015 | 28 |
| 3/16/2015 | 7 |
| 3/17/2015 | 1 |
| 3/19/2015 | 9 |
| 3/20/2015 | 20 |
| 3/23/2015 | 4 |
| 3/25/2015 | 15 |
| 3/26/2015 | 13 |
| 3/30/2015 | 8 |
| 3/31/2015 | 5 |

| | |
|---|---|
| 4/2/2015 | 13 |
| 4/6/2015 | 5 |
| 4/8/2015 | 21 |
| 4/10/2015 | 12 |
| 4/13/2015 | 9 |
| 4/14/2015 | 4 |
| 4/15/2015 | 13 |
| 4/16/2015 | 6 |
| 4/20/2015 | 14 |
| 4/22/2015 | 26 |
| 4/24/2015 | 7 |
| 4/27/2015 | 10 |
| 4/28/2015 | 1 |
| 4/29/2015 | 24 |
| 5/1/2015 | 5 |
| 5/4/2015 | 5 |
| 5/5/2015 | 5 |
| 5/7/2015 | 12 |
| 5/8/2015 | 11 |
| 5/11/2015 | 16 |
| 5/12/2015 | 13 |
| 5/14/2015 | 11 |
| 5/15/2015 | 8 |
| 5/19/2015 | 41 |
| 5/21/2015 | 24 |
| 5/26/2015 | 8 |
| 5/28/2015 | 27 |
| 6/1/2015 | 7 |
| 6/2/2015 | 5 |
| 6/8/2015 | 17 |
| 6/9/2015 | 19 |
| 6/11/2015 | 14 |
| 6/15/2015 | 6 |
| 6/16/2015 | 36 |
| 6/18/2015 | 25 |
| 6/19/2015 | 1 |
| 6/24/2015 | 3 |
| 6/25/2015 | 26 |
| 6/26/2015 | 18 |
| 6/29/2015 | 11 |
| 6/30/2015 | 11 |
| 7/2/2015 | 22 |
| 7/7/2015 | 17 |

| | |
|---|---|
| 7/8/2015 | 8 |
| 7/9/2015 | 9 |
| 7/13/2015 | 6 |
| 7/14/2015 | 10 |
| 7/16/2015 | 29 |
| 7/17/2015 | 1 |
| 7/21/2015 | 13 |
| 7/24/2015 | 1 |
| 7/27/2015 | 13 |
| 7/28/2015 | 24 |
| 7/30/2015 | 19 |
| 8/3/2015 | 7 |
| 8/4/2015 | 11 |
| 8/6/2015 | 23 |
| 8/10/2015 | 11 |
| 8/11/2015 | 7 |
| 8/13/2015 | 29 |
| 8/17/2015 | 7 |
| 8/18/2015 | 16 |
| 8/20/2015 | 20 |
| 8/24/2015 | 7 |
| 8/25/2015 | 9 |
| 8/27/2015 | 22 |
| 8/31/2015 | 9 |
| 9/1/2015 | 5 |
| 9/3/2015 | 29 |
| 9/8/2015 | 8 |
| 9/10/2015 | 20 |
| 9/14/2015 | 8 |
| 9/15/2015 | 2 |
| 9/16/2015 | 1 |
| 9/17/2015 | 38 |
| 9/21/2015 | 6 |
| 9/22/2015 | 10 |
| 9/24/2015 | 34 |
| 9/25/2015 | 4 |
| 9/28/2015 | 10 |
| 9/29/2015 | 10 |
| 10/1/2015 | 26 |
| 10/5/2015 | 21 |
| 10/8/2015 | 23 |
| 10/13/2015 | 6 |
| 10/15/2015 | 19 |

| | |
|---|---|
| 10/16/2015 | 5 |
| 10/19/2015 | 9 |
| 10/20/2015 | 19 |
| 10/22/2015 | 13 |
| 10/26/2015 | 11 |
| 10/27/2015 | 8 |
| 10/29/2015 | 26 |
| 11/1/2015 | 20 |
| 11/2/2015 | 11 |
| 11/4/2015 | 23 |
| 11/8/2015 | 7 |
| 11/9/2015 | 8 |
| 11/15/2015 | 21 |
| 11/16/2015 | 15 |
| 11/18/2015 | 14 |
| 11/22/2015 | 6 |
| 11/29/2015 | 5 |
| 11/30/2015 | 36 |
| 12/1/2015 | 1 |
| 12/2/2015 | 10 |
| 12/6/2015 | 5 |
| 12/7/2015 | 4 |
| 12/9/2015 | 17 |
| 12/13/2015 | 4 |
| 12/14/2015 | 4 |
| 12/16/2015 | 18 |
| 12/21/2015 | 5 |
| 12/27/2015 | 19 |
| 1/10/2016 | 18 |
| 1/11/2016 | 40 |
| 1/12/2016 | 24 |
| 1/13/2016 | 28 |
| 1/14/2016 | 3 |
| 1/18/2016 | 4 |
| 1/24/2016 | 18 |
| 1/25/2016 | 14 |
| 1/27/2016 | 26 |
| 1/31/2016 | 14 |
| 2/1/2016 | 12 |
| 2/4/2016 | 19 |
| 2/7/2016 | 22 |
| 2/8/2016 | 9 |
| 2/10/2016 | 23 |

| | |
|---|---|
| 2/15/2016 | 5 |
| 2/17/2016 | 25 |
| 2/21/2016 | 5 |
| 2/22/2016 | 3 |
| 2/24/2016 | 14 |
| 2/28/2016 | 3 |
| 2/29/2016 | 13 |
| 3/2/2016 | 10 |
| 3/6/2016 | 3 |
| 3/7/2016 | 19 |
| 3/9/2016 | 19 |
| 3/14/2016 | 6 |
| 3/15/2016 | 2 |
| 3/17/2016 | 24 |
| 3/21/2016 | 7 |
| 3/22/2016 | 6 |
| 3/24/2016 | 31 |
| 3/28/2016 | 6 |
| 3/30/2016 | 6 |
| 4/6/2016 | 19 |
| 4/7/2016 | 44 |
| 4/8/2016 | 1 |
| 4/11/2016 | 8 |
| 4/12/2016 | 7 |
| 4/15/2016 | 10 |
| 4/18/2016 | 18 |
| 4/20/2016 | 7 |
| 4/21/2016 | 14 |
| 4/25/2016 | 12 |
| 4/26/2016 | 4 |
| 4/28/2016 | 22 |
| 4/29/2016 | 3 |
| 5/2/2016 | 6 |
| 5/3/2016 | 6 |
| 5/5/2016 | 23 |
| 5/10/2016 | 16 |
| 5/13/2016 | 3 |
| 5/16/2016 | 23 |
| 5/17/2016 | 9 |
| 5/19/2016 | 15 |
| 5/23/2016 | 2 |
| 5/24/2016 | 14 |
| 5/26/2016 | 33 |

| | |
|---|---|
| 5/27/2016 | 16 |
| 5/31/2016 | 1 |
| 6/2/2016 | 16 |
| 6/6/2016 | 16 |
| 6/7/2016 | 4 |
| 6/10/2016 | 17 |
| 6/13/2016 | 4 |
| 6/14/2016 | 31 |
| 6/16/2016 | 30 |
| 6/20/2016 | 3 |
| 6/23/2016 | 14 |
| 6/24/2016 | 10 |
| 6/27/2016 | 9 |
| 6/28/2016 | 8 |
| 6/29/2016 | 3 |
| 6/30/2016 | 14 |
| 7/7/2016 | 34 |
| 7/8/2016 | 4 |
| 7/13/2016 | 3 |
| 7/14/2016 | 28 |
| 7/18/2016 | 8 |
| 7/19/2016 | 13 |
| 7/22/2016 | 27 |
| 7/25/2016 | 10 |
| 7/26/2016 | 11 |
| 7/28/2016 | 6 |
| 8/1/2016 | 16 |
| 8/2/2016 | 7 |
| 8/5/2016 | 7 |
| 8/8/2016 | 17 |
| 8/9/2016 | 22 |
| 8/10/2016 | 7 |
| 8/11/2016 | 23 |
| 8/16/2016 | 9 |
| 8/18/2016 | 22 |
| 8/22/2016 | 9 |
| 8/23/2016 | 10 |
| 8/25/2016 | 27 |
| 8/26/2016 | 1 |
| 8/29/2016 | 10 |
| 8/30/2016 | 4 |
| 8/31/2016 | 15 |
| 9/1/2016 | 8 |

| | |
|---|---|
| 9/2/2016 | 2 |
| 9/6/2016 | 5 |
| 9/8/2016 | 38 |
| 9/9/2016 | 11 |
| 9/12/2016 | 5 |
| 9/13/2016 | 5 |
| 9/16/2016 | 15 |
| 9/19/2016 | 9 |
| 9/20/2016 | 6 |
| 9/26/2016 | 10 |
| 9/27/2016 | 22 |
| 9/29/2016 | 21 |
| 10/3/2016 | 7 |
| 10/4/2016 | 6 |
| 10/6/2016 | 11 |
| 10/11/2016 | 11 |
| 10/13/2016 | 10 |
| 10/14/2016 | 14 |
| 10/17/2016 | 8 |
| 10/18/2016 | 9 |
| 10/21/2016 | 14 |
| 10/24/2016 | 2 |
| 10/25/2016 | 9 |
| 10/27/2016 | 15 |
| 10/31/2016 | 2 |
| 11/1/2016 | 10 |
| 11/3/2016 | 25 |
| 11/6/2016 | 13 |
| 11/8/2016 | 4 |
| 11/9/2016 | 18 |
| 11/14/2016 | 8 |
| 11/16/2016 | 17 |
| 11/24/2016 | 24 |
| 11/28/2016 | 1 |
| 11/30/2016 | 5 |
| 12/5/2016 | 8 |
| 12/7/2016 | 24 |
| 12/11/2016 | 2 |
| 12/12/2016 | 4 |
| 12/14/2016 | 12 |
| 12/15/2016 | 5 |
| 12/18/2016 | 1 |
| 12/20/2016 | 7 |

| | |
|---|---|
| 12/27/2016 | 18 |
| 12/29/2016 | 22 |
| 1/2/2017 | 3 |
| 1/8/2017 | 6 |
| 1/9/2017 | 10 |
| 1/10/2017 | 5 |
| 1/16/2017 | 14 |
| 1/24/2017 | 5 |
| 1/25/2017 | 29 |
| 1/26/2017 | 19 |
| 1/29/2017 | 7 |
| 1/30/2017 | 14 |
| 2/1/2017 | 16 |
| 2/6/2017 | 13 |
| 2/8/2017 | 25 |
| 2/12/2017 | 5 |
| 2/13/2017 | 7 |
| 2/16/2017 | 8 |
| 2/20/2017 | 14 |
| 2/22/2017 | 25 |
| 2/26/2017 | 2 |
| 2/27/2017 | 2 |
| 3/2/2017 | 18 |
| 3/5/2017 | 12 |
| 3/6/2017 | 6 |
| 3/9/2017 | 18 |
| 3/13/2017 | 7 |
| 3/14/2017 | 5 |
| 3/17/2017 | 24 |
| 3/20/2017 | 6 |
| 3/21/2017 | 5 |
| 3/23/2017 | 18 |
| 3/27/2017 | 11 |
| 3/31/2017 | 21 |
| 4/3/2017 | 22 |
| 4/4/2017 | 13 |
| 4/6/2017 | 2 |
| 4/11/2017 | 2 |
| 4/12/2017 | 8 |
| 4/14/2017 | 22 |
| 4/17/2017 | 30 |
| 4/18/2017 | 8 |
| 4/24/2017 | 11 |

| | |
|---|---|
| 4/25/2017 | 16 |
| 4/27/2017 | 21 |
| 5/1/2017 | 8 |
| 5/4/2017 | 9 |
| 5/9/2017 | 31 |
| 5/11/2017 | 11 |
| 5/16/2017 | 19 |
| 5/23/2017 | 27 |
| 5/25/2017 | 33 |
| 5/30/2017 | 7 |
| 6/1/2017 | 27 |
| 6/5/2017 | 2 |
| 6/6/2017 | 2 |
| 6/8/2017 | 26 |
| 6/9/2017 | 3 |
| 6/12/2017 | 8 |
| 6/13/2017 | 4 |
| 6/15/2017 | 39 |
| 6/16/2017 | 3 |
| 6/21/2017 | 25 |
| 6/23/2017 | 6 |
| 6/27/2017 | 19 |
| 6/29/2017 | 22 |
| 7/3/2017 | 9 |
| 7/5/2017 | 6 |
| 7/6/2017 | 14 |
| 7/7/2017 | 5 |
| 7/10/2017 | 9 |
| 7/11/2017 | 2 |
| 7/12/2017 | 9 |
| 7/13/2017 | 3 |
| 7/14/2017 | 7 |
| 7/17/2017 | 4 |
| 7/18/2017 | 1 |
| 7/21/2017 | 28 |
| 7/27/2017 | 41 |
| 7/28/2017 | 19 |
| 7/31/2017 | 22 |
| 8/1/2017 | 7 |
| 8/3/2017 | 22 |
| 8/7/2017 | 10 |
| 8/8/2017 | 11 |
| 8/10/2017 | 14 |

| | |
|---|---|
| 8/11/2017 | 15 |
| 8/15/2017 | 8 |
| 8/17/2017 | 19 |
| 8/18/2017 | 23 |
| 8/21/2017 | 10 |
| 8/23/2017 | 17 |
| 8/24/2017 | 11 |
| 8/25/2017 | 9 |
| 8/29/2017 | 17 |
| 9/1/2017 | 17 |
| 9/5/2017 | 8 |
| 9/7/2017 | 28 |
| 9/8/2017 | 26 |
| 9/12/2017 | 9 |
| 9/14/2017 | 21 |
| 9/15/2017 | 15 |
| 9/19/2017 | 10 |
| 9/21/2017 | 5 |
| 9/22/2017 | 20 |
| 9/26/2017 | 10 |
| 9/28/2017 | 7 |
| 9/29/2017 | 10 |
| 10/3/2017 | 30 |
| 10/5/2017 | 15 |
| 10/6/2017 | 9 |
| 10/12/2017 | 18 |
| 10/13/2017 | 21 |
| 10/17/2017 | 7 |
| 10/19/2017 | 7 |
| 10/20/2017 | 21 |
| 10/30/2017 | 1 |
| 10/31/2017 | 31 |
| 11/2/2017 | 2 |
| 11/3/2017 | 26 |
| 11/5/2017 | 6 |
| 11/8/2017 | 3 |
| 11/12/2017 | 17 |
| 11/13/2017 | 27 |
| 11/14/2017 | 2 |
| 11/15/2017 | 5 |
| 11/16/2017 | 5 |
| 11/19/2017 | 11 |
| 11/20/2017 | 23 |

| | |
|---|---|
| 11/23/2017 | 15 |
| 11/27/2017 | 19 |
| 11/29/2017 | 18 |
| 12/4/2017 | 17 |
| 12/6/2017 | 10 |
| 12/10/2017 | 9 |
| 12/11/2017 | 8 |
| 12/13/2017 | 23 |
| 12/18/2017 | 10 |
| 12/26/2017 | 17 |
| 12/27/2017 | 28 |
| 1/3/2018 | 7 |
| 1/4/2018 | 22 |
| 1/10/2018 | 18 |
| 1/11/2018 | 1 |
| 1/17/2018 | 20 |
| 1/18/2018 | 8 |
| 1/22/2018 | 4 |
| 1/23/2018 | 1 |
| 1/24/2018 | 12 |
| 1/25/2018 | 14 |
| 1/29/2018 | 2 |
| 1/30/2018 | 9 |
| 1/31/2018 | 5 |
| 2/1/2018 | 12 |
| 2/5/2018 | 4 |
| 2/7/2018 | 17 |
| 2/8/2018 | 3 |
| 2/11/2018 | 4 |
| 2/12/2018 | 5 |
| 2/13/2018 | 2 |
| 2/14/2018 | 12 |
| 2/15/2018 | 20 |
| 2/21/2018 | 35 |
| 2/26/2018 | 21 |
| 2/28/2018 | 3 |
| 3/1/2018 | 4 |
| 3/4/2018 | 1 |
| 3/5/2018 | 23 |
| 3/7/2018 | 11 |
| 3/8/2018 | 23 |
| 3/13/2018 | 8 |
| 3/15/2018 | 29 |

| | |
|---|---|
| 3/16/2018 | 2 |
| 3/20/2018 | 10 |
| 3/23/2018 | 16 |
| 3/27/2018 | 26 |
| 3/28/2018 | 1 |
| 3/29/2018 | 19 |
| 3/30/2018 | 5 |
| 4/3/2018 | 19 |
| 4/5/2018 | 3 |
| 4/6/2018 | 1 |
| 4/9/2018 | 4 |
| 4/10/2018 | 31 |
| 4/12/2018 | 4 |
| 4/13/2018 | 25 |
| 4/16/2018 | 2 |
| 4/17/2018 | 11 |
| 4/20/2018 | 23 |
| 4/24/2018 | 19 |
| 4/25/2018 | 22 |
| 4/27/2018 | 18 |
| 4/30/2018 | 5 |
| 5/1/2018 | 19 |
| 5/2/2018 | 2 |
| 5/4/2018 | 6 |
| 5/8/2018 | 31 |
| 5/11/2018 | 11 |
| 5/14/2018 | 3 |
| 5/16/2018 | 18 |
| 5/18/2018 | 1 |
| 5/21/2018 | 3 |
| 5/22/2018 | 33 |
| 5/23/2018 | 22 |
| 5/25/2018 | 20 |
| 6/1/2018 | 21 |
| 6/4/2018 | 6 |
| 6/8/2018 | 21 |
| 6/11/2018 | 11 |
| 6/12/2018 | 6 |
| 6/13/2018 | 41 |
| 6/15/2018 | 9 |
| 6/19/2018 | 13 |
| 6/20/2018 | 18 |
| 6/25/2018 | 13 |

| | |
|---|---|
| 6/26/2018 | 5 |
| 6/27/2018 | 19 |
| 6/29/2018 | 5 |
| 7/3/2018 | 11 |
| 7/6/2018 | 14 |
| 7/9/2018 | 24 |
| 7/10/2018 | 16 |
| 7/11/2018 | 32 |
| 7/13/2018 | 12 |
| 7/17/2018 | 15 |
| 7/18/2018 | 16 |
| 7/20/2018 | 9 |
| 7/23/2018 | 7 |
| 7/24/2018 | 5 |
| 7/25/2018 | 21 |
| 7/26/2018 | 4 |
| 7/27/2018 | 6 |
| 7/31/2018 | 7 |
| 8/2/2018 | 31 |
| 8/3/2018 | 7 |
| 8/6/2018 | 14 |
| 8/7/2018 | 20 |
| 8/8/2018 | 6 |
| 8/9/2018 | 2 |
| 8/10/2018 | 2 |
| 8/13/2018 | 6 |
| 8/17/2018 | 29 |
| 8/20/2018 | 8 |
| 8/22/2018 | 20 |
| 8/24/2018 | 7 |
| 8/28/2018 | 12 |
| 8/29/2018 | 3 |
| 8/31/2018 | 11 |
| 9/4/2018 | 19 |
| 9/7/2018 | 10 |
| 9/10/2018 | 5 |
| 9/11/2018 | 12 |
| 9/12/2018 | 3 |
| 9/13/2018 | 1 |
| 9/14/2018 | 2 |
| 9/17/2018 | 7 |
| 9/19/2018 | 5 |
| 9/20/2018 | 27 |

| | |
|---|---|
| 9/21/2018 | 14 |
| 9/24/2018 | 4 |
| 9/26/2018 | 15 |
| 9/27/2018 | 5 |
| 9/28/2018 | 18 |
| 10/3/2018 | 5 |
| 10/4/2018 | 4 |
| 10/5/2018 | 4 |
| 10/22/2018 | 32 |
| 10/23/2018 | 28 |
| 10/24/2018 | 25 |
| 10/26/2018 | 17 |
| 10/29/2018 | 15 |
| 10/30/2018 | 6 |
| 11/2/2018 | 36 |
| 11/4/2018 | 2 |
| 11/5/2018 | 20 |
| 11/6/2018 | 6 |
| 11/8/2018 | 12 |
| 11/18/2018 | 21 |
| 11/19/2018 | 12 |
| 11/20/2018 | 4 |
| 11/22/2018 | 10 |
| 11/26/2018 | 5 |
| 11/28/2018 | 2 |
| 11/29/2018 | 23 |
| 12/2/2018 | 5 |
| 12/6/2018 | 25 |
| 12/10/2018 | 11 |
| 12/11/2018 | 17 |
| 12/13/2018 | 7 |
| 12/16/2018 | 6 |
| 12/17/2018 | 6 |
| 12/18/2018 | 19 |
| 12/19/2018 | 3 |
| 12/26/2018 | 8 |
| 12/27/2018 | 32 |
| 1/1/2019 | 4 |
| 1/2/2019 | 6 |
| 1/3/2019 | 1 |
| 1/6/2019 | 18 |
| 1/7/2019 | 6 |
| 1/8/2019 | 23 |

| | |
|---|---|
| 1/10/2019 | 12 |
| 1/13/2019 | 4 |
| 1/14/2019 | 3 |
| 1/15/2019 | 27 |
| 1/16/2019 | 5 |
| 1/21/2019 | 16 |
| 1/22/2019 | 6 |
| 1/24/2019 | 23 |
| 1/27/2019 | 2 |
| 1/28/2019 | 1 |
| 1/29/2019 | 2 |
| 1/30/2019 | 22 |
| 2/3/2019 | 13 |
| 2/5/2019 | 12 |
| 2/10/2019 | 8 |
| 2/11/2019 | 8 |
| 2/12/2019 | 22 |
| 2/13/2019 | 1 |
| 2/14/2019 | 8 |
| 2/19/2019 | 2 |
| 2/20/2019 | 2 |
| 2/21/2019 | 28 |
| 2/24/2019 | 6 |
| 2/25/2019 | 2 |
| 2/26/2019 | 21 |
| 2/28/2019 | 3 |
| 3/5/2019 | 10 |
| 3/6/2019 | 8 |
| 3/11/2019 | 16 |
| 3/13/2019 | 30 |
| 3/15/2019 | 5 |
| 4/10/2019 | 16 |
| 4/11/2019 | 5 |
| 4/12/2019 | 42 |
| 4/15/2019 | 32 |
| 4/16/2019 | 39 |
| 4/17/2019 | 64 |
| 4/18/2019 | 7 |
| 4/19/2019 | 1 |
| 4/22/2019 | 11 |
| 4/23/2019 | 8 |
| 4/24/2019 | 33 |
| 4/25/2019 | 4 |

| | |
|---|---|
| 4/26/2019 | 16 |
| 4/29/2019 | 4 |
| 4/30/2019 | 5 |
| 5/1/2019 | 14 |
| 5/2/2019 | 4 |
| 5/6/2019 | 9 |
| 5/7/2019 | 6 |
| 5/8/2019 | 6 |
| 5/9/2019 | 2 |
| 5/13/2019 | 4 |
| 5/14/2019 | 22 |
| 5/16/2019 | 14 |
| 5/20/2019 | 6 |
| 5/21/2019 | 18 |
| 5/23/2019 | 1 |
| 5/24/2019 | 3 |
| 5/28/2019 | 8 |
| 5/29/2019 | 12 |
| 5/31/2019 | 1 |
| 6/3/2019 | 1 |
| 6/4/2019 | 8 |
| 6/5/2019 | 8 |
| 6/6/2019 | 3 |
| 6/7/2019 | 3 |
| 6/10/2019 | 3 |
| 6/11/2019 | 1 |
| 6/13/2019 | 3 |
| 6/14/2019 | 15 |
| 6/19/2019 | 19 |
| 6/20/2019 | 1 |
| 6/24/2019 | 16 |
| 6/25/2019 | 15 |
| 6/27/2019 | 22 |
| 7/1/2019 | 20 |
| 7/2/2019 | 30 |
| 7/3/2019 | 10 |
| 7/8/2019 | 1 |
| 7/9/2019 | 17 |
| 7/12/2019 | 53 |
| 7/15/2019 | 9 |
| 7/16/2019 | 7 |
| 7/17/2019 | 8 |
| 7/19/2019 | 52 |

| | |
|---|---|
| 7/22/2019 | 12 |
| 7/23/2019 | 21 |
| 7/24/2019 | 27 |
| 7/26/2019 | 14 |
| 7/29/2019 | 22 |
| 7/30/2019 | 1 |
| 7/31/2019 | 5 |
| 8/1/2019 | 41 |
| 8/2/2019 | 12 |
| 8/5/2019 | 5 |
| 8/6/2019 | 1 |
| 8/7/2019 | 30 |
| 8/8/2019 | 5 |
| 8/9/2019 | 6 |
| 8/12/2019 | 23 |
| 8/13/2019 | 1 |
| 8/14/2019 | 10 |
| 8/16/2019 | 26 |
| 8/20/2019 | 35 |
| 8/21/2019 | 6 |
| 8/23/2019 | 11 |
| 8/27/2019 | 31 |
| 8/28/2019 | 23 |
| 8/29/2019 | 3 |
| 9/3/2019 | 3 |
| 9/4/2019 | 8 |
| 9/6/2019 | 51 |
| 9/9/2019 | 4 |
| 9/16/2019 | 35 |
| 9/17/2019 | 8 |
| 9/18/2019 | 27 |
| 9/20/2019 | 1 |
| 9/23/2019 | 7 |
| 9/24/2019 | 8 |
| 9/25/2019 | 15 |
| 9/27/2019 | 20 |
| 10/1/2019 | 11 |
| 10/2/2019 | 4 |
| 10/4/2019 | 26 |
| 10/8/2019 | 1 |
| 10/10/2019 | 18 |
| 10/11/2019 | 41 |
| 10/15/2019 | 1 |

| | |
|---|---|
| 10/18/2019 | 28 |
| 10/21/2019 | 5 |
| 10/22/2019 | 3 |
| 10/23/2019 | 26 |
| 10/25/2019 | 6 |
| 10/28/2019 | 3 |
| 10/29/2019 | 15 |
| 10/30/2019 | 24 |
| 11/1/2019 | 6 |
| 11/4/2019 | 3 |
| 11/7/2019 | 19 |
| 11/8/2019 | 21 |
| 11/12/2019 | 1 |
| 11/13/2019 | 8 |
| 11/14/2019 | 5 |
| 11/18/2019 | 18 |
| 11/19/2019 | 28 |
| 11/21/2019 | 32 |
| 11/22/2019 | 13 |
| 11/25/2019 | 1 |
| 11/27/2019 | 32 |
| 12/2/2019 | 16 |
| 12/3/2019 | 11 |
| 12/4/2019 | 18 |
| 12/6/2019 | 12 |
| 12/9/2019 | 14 |
| 12/10/2019 | 20 |
| 12/12/2019 | 5 |
| 12/13/2019 | 7 |
| 12/16/2019 | 17 |
| 12/17/2019 | 15 |
| 12/19/2019 | 1 |
| 12/30/2019 | 10 |
| 12/31/2019 | 11 |
| 1/6/2020 | 27 |
| 1/8/2020 | 14 |
| 1/9/2020 | 9 |
| 1/10/2020 | 29 |
| 1/13/2020 | 4 |
| 1/14/2020 | 2 |
| 1/15/2020 | 24 |
| 1/17/2020 | 11 |
| 1/21/2020 | 2 |

| | |
|---|---|
| 1/22/2020 | 5 |
| 1/23/2020 | 16 |
| 1/24/2020 | 3 |
| 1/28/2020 | 15 |
| 1/29/2020 | 16 |
| 1/30/2020 | 5 |
| 1/31/2020 | 5 |
| 2/3/2020 | 9 |
| 2/4/2020 | 4 |
| 2/5/2020 | 30 |
| 2/6/2020 | 3 |
| 2/7/2020 | 28 |
| 2/10/2020 | 8 |
| 2/12/2020 | 19 |
| 2/13/2020 | 3 |
| 2/14/2020 | 1 |
| 2/18/2020 | 12 |
| 2/21/2020 | 22 |
| 2/24/2020 | 2 |
| 2/26/2020 | 37 |
| 2/27/2020 | 1 |
| 2/28/2020 | 6 |
| 3/2/2020 | 4 |
| 3/3/2020 | 5 |
| 3/5/2020 | 7 |
| 3/6/2020 | 16 |
| 3/10/2020 | 19 |
| 3/11/2020 | 11 |
| 3/13/2020 | 10 |
| 3/17/2020 | 8 |
| 3/18/2020 | 10 |
| 3/19/2020 | 3 |
| 3/20/2020 | 1 |
| 3/23/2020 | 3 |
| 3/24/2020 | 3 |
| 3/26/2020 | 6 |
| 3/30/2020 | 19 |
| 3/31/2020 | 6 |
| 4/1/2020 | 1 |
| 4/2/2020 | 3 |
| 4/3/2020 | 34 |
| 4/6/2020 | 3 |
| 4/8/2020 | 2 |

| | |
|---|---|
| 4/9/2020 | 1 |
| 4/10/2020 | 6 |
| 4/13/2020 | 5 |
| 4/14/2020 | 6 |
| 4/15/2020 | 14 |
| 4/17/2020 | 49 |
| 4/20/2020 | 20 |
| 4/21/2020 | 12 |
| 4/22/2020 | 2 |
| 4/23/2020 | 1 |
| 4/27/2020 | 1 |
| 4/29/2020 | 1 |
| 5/1/2020 | 27 |
| 5/4/2020 | 12 |
| 5/5/2020 | 4 |
| 5/12/2020 | 30 |
| 5/18/2020 | 17 |
| 5/19/2020 | 16 |
| 5/20/2020 | 2 |
| 5/21/2020 | 2 |
| 5/26/2020 | 1 |
| 5/27/2020 | 4 |
| 6/1/2020 | 24 |
| 6/2/2020 | 32 |
| 6/3/2020 | 25 |
| 6/5/2020 | 9 |
| 6/8/2020 | 19 |
| 6/9/2020 | 2 |
| 6/10/2020 | 3 |
| 6/11/2020 | 5 |
| 6/12/2020 | 19 |
| 6/15/2020 | 1 |
| 6/19/2020 | 21 |
| 6/22/2020 | 31 |
| 6/23/2020 | 8 |
| 6/25/2020 | 21 |
| 6/26/2020 | 9 |
| 6/30/2020 | 4 |
| 7/1/2020 | 13 |
| 7/6/2020 | 11 |
| 7/7/2020 | 3 |
| 7/8/2020 | 3 |
| 7/10/2020 | 19 |

| | |
|---|---|
| 7/13/2020 | 15 |
| 7/14/2020 | 3 |
| 7/15/2020 | 17 |
| 7/17/2020 | 12 |
| 7/20/2020 | 9 |
| 7/22/2020 | 1 |
| 7/24/2020 | 33 |
| 7/27/2020 | 11 |
| 7/29/2020 | 16 |
| 7/31/2020 | 4 |
| 8/3/2020 | 8 |
| 8/5/2020 | 10 |
| 8/7/2020 | 5 |
| 8/11/2020 | 11 |
| 8/13/2020 | 8 |
| 8/17/2020 | 21 |
| 8/24/2020 | 16 |
| 8/25/2020 | 18 |
| 8/28/2020 | 9 |
| 8/31/2020 | 14 |
| 9/2/2020 | 19 |
| 9/4/2020 | 17 |
| 9/8/2020 | 1 |
| 9/9/2020 | 1 |
| 9/14/2020 | 22 |
| 9/15/2020 | 4 |
| 9/18/2020 | 25 |
| 9/21/2020 | 24 |
| 9/22/2020 | 19 |
| 9/23/2020 | 2 |
| 9/25/2020 | 13 |
| 9/29/2020 | 3 |
| 9/30/2020 | 17 |
| 10/1/2020 | 1 |
| 10/2/2020 | 3 |
| 10/5/2020 | 1 |
| 10/6/2020 | 6 |
| 10/7/2020 | 9 |
| 10/9/2020 | 12 |
| 10/13/2020 | 4 |
| 10/16/2020 | 16 |
| 10/19/2020 | 19 |
| 10/20/2020 | 3 |

| | |
|---|---|
| 10/21/2020 | 17 |
| 10/23/2020 | 19 |
| 10/28/2020 | 12 |
| 10/29/2020 | 2 |
| 11/2/2020 | 3 |
| 11/4/2020 | 20 |
| 11/6/2020 | 13 |
| 11/9/2020 | 6 |
| 11/10/2020 | 8 |
| 11/13/2020 | 15 |
| 11/16/2020 | 8 |
| 11/17/2020 | 15 |
| 11/18/2020 | 10 |
| 11/20/2020 | 20 |
| 11/23/2020 | 11 |
| 11/24/2020 | 6 |
| 11/25/2020 | 3 |
| 11/30/2020 | 11 |
| 12/1/2020 | 3 |
| 12/2/2020 | 9 |
| 12/4/2020 | 17 |
| 12/9/2020 | 14 |
| 12/11/2020 | 23 |
| 12/14/2020 | 2 |
| 12/15/2020 | 6 |
| 12/16/2020 | 19 |
| 12/18/2020 | 6 |
| 12/21/2020 | 1 |
| 12/22/2020 | 9 |
| 12/23/2020 | 8 |
| 12/28/2020 | 11 |
| 12/29/2020 | 4 |
| 1/4/2021 | 25 |
| 1/5/2021 | 23 |
| 1/6/2021 | 20 |
| 1/8/2021 | 2 |
| 1/11/2021 | 3 |
| 1/13/2021 | 12 |
| 1/15/2021 | 16 |
| 1/19/2021 | 4 |
| 1/21/2021 | 1 |
| 1/22/2021 | 25 |
| 1/25/2021 | 8 |

| | |
|---|---|
| 1/26/2021 | 1 |
| 1/27/2021 | 19 |
| 1/29/2021 | 9 |
| 2/1/2021 | 6 |
| 2/2/2021 | 19 |
| 2/3/2021 | 13 |
| 2/5/2021 | 4 |
| 2/8/2021 | 14 |
| 2/9/2021 | 4 |
| 2/10/2021 | 9 |
| 2/12/2021 | 16 |
| 2/16/2021 | 3 |
| 2/17/2021 | 14 |
| 2/19/2021 | 32 |
| 2/22/2021 | 11 |
| 2/23/2021 | 7 |
| 2/24/2021 | 9 |
| 2/26/2021 | 18 |
| 3/3/2021 | 31 |
| 3/5/2021 | 16 |
| 3/8/2021 | 29 |
| 3/9/2021 | 7 |
| 3/10/2021 | 7 |
| 3/12/2021 | 16 |
| 3/15/2021 | 24 |
| 3/16/2021 | 9 |
| 3/17/2021 | 18 |
| 3/19/2021 | 24 |
| 3/22/2021 | 8 |
| 3/23/2021 | 4 |
| 3/24/2021 | 16 |
| 3/26/2021 | 11 |
| 3/29/2021 | 13 |
| 3/31/2021 | 22 |
| 4/1/2021 | 1 |
| 4/2/2021 | 14 |
| 4/5/2021 | 9 |
| 4/7/2021 | 22 |
| 4/8/2021 | 4 |
| 4/9/2021 | 16 |
| 4/12/2021 | 4 |
| 4/13/2021 | 5 |
| 4/14/2021 | 1 |

| | |
|---|---|
| 4/16/2021 | 22 |
| 4/19/2021 | 9 |
| 4/20/2021 | 23 |
| 4/21/2021 | 14 |
| 4/23/2021 | 8 |
| 4/26/2021 | 29 |
| 4/27/2021 | 16 |
| 4/28/2021 | 12 |
| 4/30/2021 | 18 |
| 5/3/2021 | 18 |
| 5/4/2021 | 9 |
| 5/5/2021 | 15 |
| 5/7/2021 | 17 |
| 5/11/2021 | 12 |
| 5/12/2021 | 4 |
| 5/17/2021 | 21 |
| 5/18/2021 | 22 |
| 5/19/2021 | 9 |
| 5/24/2021 | 24 |
| 5/25/2021 | 14 |
| 5/26/2021 | 4 |
| 5/28/2021 | 2 |
| 6/1/2021 | 12 |
| 6/2/2021 | 8 |
| 6/4/2021 | 23 |
| 6/7/2021 | 19 |
| 6/8/2021 | 12 |
| 6/9/2021 | 11 |
| 6/11/2021 | 13 |
| 6/15/2021 | 17 |
| 6/16/2021 | 3 |
| 6/21/2021 | 18 |
| 6/22/2021 | 14 |
| 6/23/2021 | 11 |
| 6/25/2021 | 20 |
| 6/28/2021 | 19 |
| 6/30/2021 | 15 |
| 7/2/2021 | 13 |
| 7/6/2021 | 21 |
| 7/7/2021 | 17 |
| 7/9/2021 | 11 |
| 7/12/2021 | 17 |
| 7/13/2021 | 5 |

| | |
|---|---|
| 7/19/2021 | 14 |
| 7/20/2021 | 17 |
| 7/21/2021 | 16 |
| 7/23/2021 | 17 |
| 7/26/2021 | 19 |
| 7/27/2021 | 20 |
| 7/28/2021 | 21 |
| 8/9/2021 | 12 |
| 8/10/2021 | 18 |
| 8/11/2021 | 19 |
| 8/13/2021 | 15 |
| 8/16/2021 | 8 |
| 8/17/2021 | 17 |
| 8/18/2021 | 15 |
| 8/20/2021 | 12 |
| 8/23/2021 | 8 |
| 8/24/2021 | 6 |
| 8/25/2021 | 13 |
| 8/26/2021 | 1 |
| 8/30/2021 | 20 |
| 8/31/2021 | 7 |
| 9/1/2021 | 12 |
| 9/3/2021 | 10 |
| 9/8/2021 | 7 |
| 9/9/2021 | 6 |
| 9/13/2021 | 20 |
| 9/14/2021 | 12 |
| 9/15/2021 | 10 |
| 9/17/2021 | 14 |
| 9/20/2021 | 19 |
| 9/21/2021 | 17 |
| 9/22/2021 | 3 |
| 10/15/2021 | 1 |
| 10/18/2021 | 17 |
| 10/19/2021 | 14 |
| 10/20/2021 | 29 |
| 10/21/2021 | 4 |
| 10/22/2021 | 24 |
| 10/25/2021 | 38 |
| 10/26/2021 | 36 |
| 10/27/2021 | 38 |
| 10/29/2021 | 33 |
| 11/1/2021 | 22 |

| | |
|---|---|
| 11/2/2021 | 14 |
| 11/3/2021 | 19 |
| 11/5/2021 | 19 |
| 11/8/2021 | 18 |
| 11/9/2021 | 25 |
| 11/10/2021 | 16 |
| 11/12/2021 | 25 |
| 11/15/2021 | 13 |
| 11/16/2021 | 14 |
| 11/17/2021 | 12 |
| 11/19/2021 | 2 |
| 11/22/2021 | 20 |
| 11/23/2021 | 28 |
| 11/29/2021 | 14 |
| 11/30/2021 | 10 |
| 12/1/2021 | 8 |
| 12/6/2021 | 21 |
| 12/7/2021 | 2 |
| 12/10/2021 | 16 |
| 12/13/2021 | 22 |
| 12/14/2021 | 22 |
| 12/15/2021 | 22 |
| 12/20/2021 | 13 |
| 12/21/2021 | 13 |
| 12/27/2021 | 3 |
| 1/3/2022 | 11 |
| 1/4/2022 | 23 |
| 1/6/2022 | 19 |
| 1/7/2022 | 24 |
| 1/10/2022 | 14 |
| 1/11/2022 | 11 |
| 1/12/2022 | 20 |
| 1/14/2022 | 1 |
| 1/18/2022 | 32 |
| 1/19/2022 | 35 |
| 1/21/2022 | 20 |
| 1/24/2022 | 15 |
| 1/25/2022 | 23 |
| 1/26/2022 | 15 |
| 1/28/2022 | 21 |
| 1/31/2022 | 16 |
| 2/1/2022 | 13 |
| 2/2/2022 | 15 |

| | |
|---|---|
| 2/3/2022 | 7 |
| 2/5/2022 | 19 |
| 2/7/2022 | 14 |
| 2/8/2022 | 21 |
| 2/9/2022 | 17 |
| 2/11/2022 | 18 |
| 2/14/2022 | 12 |
| 2/15/2022 | 13 |
| 2/16/2022 | 15 |
| 2/17/2022 | 1 |
| 2/22/2022 | 16 |
| 2/23/2022 | 12 |
| 2/24/2022 | 20 |
| 2/28/2022 | 3 |
| 3/1/2022 | 19 |
| 3/2/2022 | 14 |
| 3/4/2022 | 10 |
| 3/7/2022 | 24 |
| 3/8/2022 | 15 |
| 3/9/2022 | 3 |
| 3/10/2022 | 9 |
| 3/11/2022 | 7 |
| 3/14/2022 | 9 |
| 3/15/2022 | 4 |
| 3/16/2022 | 7 |
| 3/21/2022 | 7 |
| 3/22/2022 | 8 |
| 3/23/2022 | 12 |
| 3/24/2022 | 1 |
| 3/25/2022 | 5 |
| 3/28/2022 | 18 |
| 3/29/2022 | 3 |
| 3/30/2022 | 18 |
| 4/1/2022 | 21 |
| 4/4/2022 | 21 |
| 4/5/2022 | 5 |
| 4/6/2022 | 17 |
| 4/7/2022 | 1 |
| 4/8/2022 | 23 |
| 4/11/2022 | 38 |
| 4/12/2022 | 23 |
| 4/13/2022 | 15 |
| 4/14/2022 | 4 |

| | |
|---|---|
| 4/15/2022 | 25 |
| 4/18/2022 | 29 |
| 4/19/2022 | 19 |
| 4/20/2022 | 17 |
| 4/22/2022 | 17 |
| 4/25/2022 | 18 |
| 4/26/2022 | 8 |
| 4/27/2022 | 11 |
| 4/29/2022 | 6 |
| 5/2/2022 | 12 |
| 5/3/2022 | 2 |
| 5/4/2022 | 19 |
| 5/6/2022 | 7 |
| 5/9/2022 | 14 |
| 5/10/2022 | 6 |
| 5/11/2022 | 14 |
| 5/13/2022 | 1 |
| 5/16/2022 | 19 |
| 5/17/2022 | 9 |
| 5/18/2022 | 4 |
| 5/20/2022 | 6 |
| 5/23/2022 | 22 |
| 5/24/2022 | 23 |
| 5/25/2022 | 3 |
| 5/26/2022 | 8 |
| 5/27/2022 | 17 |
| 5/31/2022 | 13 |
| 6/1/2022 | 27 |
| 6/2/2022 | 15 |
| 6/3/2022 | 23 |
| 6/6/2022 | 19 |
| 6/10/2022 | 29 |
| 6/13/2022 | 24 |
| 6/14/2022 | 21 |
| 6/15/2022 | 12 |
| 6/17/2022 | 15 |
| 6/21/2022 | 12 |
| 6/22/2022 | 11 |
| 6/24/2022 | 3 |
| 6/28/2022 | 6 |
| 6/29/2022 | 10 |
| 7/1/2022 | 10 |
| 7/5/2022 | 12 |

| | |
|---|---|
| 7/6/2022 | 18 |
| 7/8/2022 | 14 |
| 7/12/2022 | 17 |
| 7/13/2022 | 25 |
| 7/15/2022 | 11 |
| 7/18/2022 | 6 |
| 7/19/2022 | 23 |
| 7/20/2022 | 9 |
| 7/22/2022 | 14 |
| 7/25/2022 | 16 |
| 7/26/2022 | 6 |
| 7/27/2022 | 17 |
| 7/28/2022 | 10 |
| 8/1/2022 | 4 |
| 8/2/2022 | 11 |
| 8/3/2022 | 9 |
| 8/5/2022 | 14 |
| 8/8/2022 | 12 |
| 8/9/2022 | 16 |
| 8/10/2022 | 3 |
| 8/12/2022 | 21 |
| 8/15/2022 | 12 |
| 8/16/2022 | 9 |
| 8/17/2022 | 17 |
| 8/19/2022 | 11 |
| 8/22/2022 | 2 |
| 8/23/2022 | 6 |
| 8/24/2022 | 2 |
| 8/26/2022 | 6 |
| 8/29/2022 | 1 |
| 8/30/2022 | 10 |
| 8/31/2022 | 1 |
| 9/12/2022 | 13 |
| 9/13/2022 | 18 |
| 9/14/2022 | 15 |
| 9/16/2022 | 19 |
| 9/19/2022 | 15 |
| 9/20/2022 | 17 |
| 9/21/2022 | 11 |
| 9/23/2022 | 13 |
| 9/26/2022 | 15 |
| 9/29/2022 | 1 |
| 10/3/2022 | 13 |

| | |
|---|---|
| 10/4/2022 | 4 |
| 10/5/2022 | 25 |
| 10/6/2022 | 4 |
| 10/7/2022 | 10 |
| 10/11/2022 | 16 |
| 10/12/2022 | 50 |
| 10/14/2022 | 1 |
| 10/18/2022 | 9 |
| 10/19/2022 | 6 |
| 10/21/2022 | 12 |
| 10/24/2022 | 10 |
| 10/25/2022 | 22 |
| 10/26/2022 | 18 |
| 10/28/2022 | 11 |
| 10/31/2022 | 21 |
| 11/1/2022 | 28 |
| 11/2/2022 | 13 |
| 11/7/2022 | 22 |
| 11/8/2022 | 18 |
| 11/9/2022 | 23 |
| 11/14/2022 | 15 |
| 11/15/2022 | 20 |
| 11/16/2022 | 15 |
| 11/18/2022 | 5 |
| 11/21/2022 | 23 |
| 11/22/2022 | 21 |
| 11/29/2022 | 2 |
| 11/30/2022 | 8 |
| 12/6/2022 | 3 |
| 12/7/2022 | 2 |
| 12/12/2022 | 1 |
| 12/13/2022 | 6 |
| 12/14/2022 | 12 |
| 12/15/2022 | 9 |
| 12/16/2022 | 5 |
| 12/19/2022 | 10 |
| 12/20/2022 | 16 |
| 12/21/2022 | 8 |
| 12/22/2022 | 17 |
| 1/3/2023 | 23 |
| 1/4/2023 | 23 |
| 1/9/2023 | 8 |
| 1/10/2023 | 24 |

| | |
|---|---|
| 1/11/2023 | 23 |
| 1/12/2023 | 26 |
| 1/17/2023 | 15 |
| 1/18/2023 | 10 |
| 1/20/2023 | 14 |
| 1/23/2023 | 11 |
| 1/24/2023 | 8 |
| 1/25/2023 | 10 |
| 1/26/2023 | 1 |
| 1/27/2023 | 9 |
| 1/30/2023 | 19 |
| 1/31/2023 | 20 |
| 2/1/2023 | 16 |
| 2/2/2023 | 10 |
| 2/3/2023 | 13 |
| 2/6/2023 | 19 |
| 2/7/2023 | 31 |
| 2/8/2023 | 10 |
| 2/9/2023 | 26 |
| 2/10/2023 | 20 |
| 2/13/2023 | 44 |
| 2/14/2023 | 31 |
| 2/15/2023 | 23 |
| 2/16/2023 | 10 |
| 2/17/2023 | 13 |
| 2/21/2023 | 32 |
| 2/22/2023 | 11 |
| 2/23/2023 | 11 |
| 2/24/2023 | 7 |
| 2/27/2023 | 24 |
| 2/28/2023 | 21 |
| 3/1/2023 | 19 |
| 3/2/2023 | 16 |
| 3/3/2023 | 3 |
| 3/6/2023 | 27 |
| 3/7/2023 | 31 |
| 3/8/2023 | 7 |
| 3/9/2023 | 11 |
| 3/10/2023 | 16 |
| 3/13/2023 | 27 |
| 3/14/2023 | 24 |
| 3/15/2023 | 2 |
| 3/16/2023 | 9 |

| | |
|---|---|
| 3/17/2023 | 16 |
| 3/20/2023 | 23 |
| 3/21/2023 | 17 |
| 3/22/2023 | 16 |
| 3/24/2023 | 3 |
| 3/27/2023 | 21 |
| 3/29/2023 | 13 |
| 3/31/2023 | 14 |
| 4/3/2023 | 22 |
| 4/4/2023 | 15 |
| 4/5/2023 | 1 |
| 4/7/2023 | 9 |
| 4/10/2023 | 15 |
| 4/11/2023 | 10 |
| 4/12/2023 | 9 |
| 4/13/2023 | 1 |
| 4/14/2023 | 14 |
| 4/18/2023 | 12 |
| 4/19/2023 | 9 |
| 4/21/2023 | 1 |
| 4/24/2023 | 18 |
| 4/25/2023 | 12 |
| 4/28/2023 | 3 |
| 5/1/2023 | 14 |
| 5/2/2023 | 8 |
| 5/3/2023 | 15 |
| 5/8/2023 | 6 |
| 5/9/2023 | 8 |
| 5/10/2023 | 9 |
| 5/12/2023 | 11 |
| 5/15/2023 | 26 |
| 5/16/2023 | 15 |
| 5/17/2023 | 18 |
| 5/19/2023 | 23 |
| 5/22/2023 | 16 |
| 5/23/2023 | 12 |
| 5/24/2023 | 9 |
| 5/30/2023 | 12 |
| 5/31/2023 | 5 |
| 6/1/2023 | 5 |
| 6/2/2023 | 18 |
| 6/5/2023 | 17 |
| 6/6/2023 | 16 |

| | |
|---|---|
| 6/7/2023 | 19 |
| 6/12/2023 | 16 |
| 6/13/2023 | 15 |
| 6/14/2023 | 18 |
| 6/16/2023 | 8 |
| 6/20/2023 | 17 |
| 6/21/2023 | 14 |
| 6/23/2023 | 10 |
| 6/26/2023 | 22 |
| 6/27/2023 | 19 |
| 7/3/2023 | 12 |
| 7/5/2023 | 20 |
| 7/6/2023 | 9 |
| 7/7/2023 | 20 |
| 7/10/2023 | 17 |
| 7/11/2023 | 7 |
| 7/12/2023 | 16 |
| 7/13/2023 | 3 |
| 7/14/2023 | 2 |
| 7/17/2023 | 21 |
| 7/18/2023 | 38 |
| 7/19/2023 | 35 |
| 7/20/2023 | 34 |
| 7/21/2023 | 36 |
| 7/24/2023 | 31 |
| 7/25/2023 | 48 |
| 7/26/2023 | 24 |
| 7/27/2023 | 10 |
| 7/28/2023 | 2 |
| 7/31/2023 | 22 |
| 8/1/2023 | 9 |
| 8/2/2023 | 10 |
| 8/3/2023 | 5 |
| 8/7/2023 | 20 |
| 8/8/2023 | 22 |
| 8/9/2023 | 11 |
| 8/10/2023 | 1 |
| 8/11/2023 | 5 |
| 8/14/2023 | 24 |
| 8/15/2023 | 29 |
| 8/16/2023 | 14 |
| 8/17/2023 | 15 |
| 8/18/2023 | 11 |

| | |
|---|---|
| 8/21/2023 | 19 |
| 8/22/2023 | 13 |
| 8/23/2023 | 26 |
| 8/24/2023 | 15 |
| 8/25/2023 | 4 |
| 8/28/2023 | 14 |
| 8/29/2023 | 12 |
| 8/30/2023 | 16 |
| 8/31/2023 | 21 |
| 9/5/2023 | 24 |
| 9/6/2023 | 18 |
| 9/7/2023 | 21 |
| 9/8/2023 | 6 |
| 9/11/2023 | 15 |
| 9/12/2023 | 6 |
| 9/13/2023 | 16 |
| 9/14/2023 | 7 |
| 9/15/2023 | 13 |
| 9/18/2023 | 13 |
| 9/20/2023 | 11 |
| 9/21/2023 | 14 |
| 9/22/2023 | 6 |
| 9/27/2023 | 10 |
| 9/28/2023 | 28 |
| 9/29/2023 | 13 |
| 10/2/2023 | 19 |
| 10/3/2023 | 3 |
| 10/4/2023 | 29 |
| 10/5/2023 | 2 |
| 10/6/2023 | 10 |
| 10/10/2023 | 13 |
| 10/11/2023 | 14 |
| 10/12/2023 | 31 |
| 10/13/2023 | 16 |
| 10/16/2023 | 22 |
| 10/17/2023 | 23 |
| 10/18/2023 | 6 |
| 10/19/2023 | 21 |
| 10/23/2023 | 23 |
| 10/24/2023 | 43 |
| 10/25/2023 | 33 |
| 10/26/2023 | 27 |
| 10/27/2023 | 19 |

| | |
|---|---|
| 10/30/2023 | 10 |
| 10/31/2023 | 16 |
| 11/1/2023 | 5 |
| 11/2/2023 | 1 |
| 11/6/2023 | 12 |
| 11/7/2023 | 14 |
| 11/8/2023 | 19 |
| 11/9/2023 | 9 |
| 11/13/2023 | 14 |
| 11/14/2023 | 10 |
| 11/15/2023 | 11 |
| 11/16/2023 | 20 |
| 11/20/2023 | 10 |
| 11/21/2023 | 10 |
| 11/22/2023 | 17 |
| 11/24/2023 | 16 |
| 11/28/2023 | 20 |
| 11/29/2023 | 20 |
| 12/4/2023 | 11 |
| 12/5/2023 | 17 |
| 12/6/2023 | 10 |
| 12/7/2023 | 11 |
| 12/12/2023 | 16 |
| 12/13/2023 | 6 |
| 12/14/2023 | 10 |
| 12/19/2023 | 14 |
| 12/20/2023 | 9 |
| 12/21/2023 | 14 |
| 12/26/2023 | 12 |
| 12/27/2023 | 28 |
| 12/28/2023 | 6 |
| 12/29/2023 | 17 |
| 1/3/2024 | 18 |
| 1/4/2024 | 12 |
| 1/5/2024 | 21 |
| 1/9/2024 | 15 |
| 1/11/2024 | 20 |
| 1/16/2024 | 16 |
| 1/17/2024 | 18 |
| 1/18/2024 | 10 |
| 1/19/2024 | 10 |
| 1/22/2024 | 17 |
| 1/23/2024 | 7 |

| | |
|---|---|
| 1/24/2024 | 13 |
| 1/25/2024 | 19 |
| 1/29/2024 | 10 |
| 1/30/2024 | 30 |
| 1/31/2024 | 18 |
| 2/1/2024 | 15 |
| 2/6/2024 | 16 |
| 2/7/2024 | 9 |
| 2/8/2024 | 17 |
| 2/9/2024 | 7 |
| 2/12/2024 | 7 |
| 2/13/2024 | 16 |
| 2/14/2024 | 17 |
| 2/15/2024 | 10 |
| 2/20/2024 | 10 |
| 2/21/2024 | 16 |
| 2/22/2024 | 11 |
| 2/23/2024 | 13 |
| 2/26/2024 | 7 |
| 2/27/2024 | 15 |
| 2/28/2024 | 16 |
| 3/2/2024 | 14 |
| 3/4/2024 | 14 |
| 3/6/2024 | 16 |
| 3/7/2024 | 3 |
| 3/8/2024 | 29 |
| 3/11/2024 | 25 |
| 3/12/2024 | 25 |
| 3/13/2024 | 15 |
| 3/14/2024 | 20 |
| 3/18/2024 | 14 |
| 3/19/2024 | 12 |
| 3/20/2024 | 10 |
| 3/22/2024 | 3 |
| 3/25/2024 | 14 |
| 3/26/2024 | 6 |
| 3/27/2024 | 15 |
| 3/28/2024 | 10 |
| 4/1/2024 | 17 |
| 4/2/2024 | 15 |
| 4/3/2024 | 16 |
| 4/4/2024 | 10 |
| 4/7/2024 | 9 |

| | |
|---|---|
| 4/8/2024 | 8 |
| 4/9/2024 | 13 |
| 4/10/2024 | 12 |
| 4/11/2024 | 16 |
| 4/12/2024 | 5 |
| 4/15/2024 | 10 |
| 4/16/2024 | 25 |
| 4/17/2024 | 17 |
| 4/18/2024 | 18 |
| 4/19/2024 | 7 |
| 4/22/2024 | 10 |
| 4/23/2024 | 15 |
| 4/24/2024 | 19 |
| 4/25/2024 | 20 |
| 4/29/2024 | 6 |
| 4/30/2024 | 25 |
| 5/1/2024 | 12 |
| 5/2/2024 | 20 |
| 5/6/2024 | 17 |
| 5/7/2024 | 24 |
| 5/8/2024 | 13 |
| 5/9/2024 | 11 |
| 5/10/2024 | 16 |
| 5/13/2024 | 27 |
| 5/14/2024 | 24 |
| 5/15/2024 | 34 |
| 5/16/2024 | 27 |
| 5/17/2024 | 17 |
| 5/20/2024 | 10 |
| 5/21/2024 | 23 |
| 5/22/2024 | 17 |
| 5/23/2024 | 22 |
| 5/24/2024 | 9 |
| 5/27/2024 | 1 |
| 5/28/2024 | 11 |
| 5/29/2024 | 13 |
| 5/30/2024 | 3 |
| 5/31/2024 | 35 |
| 6/3/2024 | 30 |
| 6/4/2024 | 23 |
| 6/5/2024 | 26 |
| 6/6/2024 | 12 |
| 6/7/2024 | 8 |

| | |
|---|---|
| 6/10/2024 | 20 |
| 6/11/2024 | 53 |
| 6/12/2024 | 34 |
| 6/13/2024 | 17 |
| 6/14/2024 | 14 |
| 6/17/2024 | 17 |
| 6/18/2024 | 7 |
| 6/20/2024 | 12 |
| 6/24/2024 | 12 |
| 6/25/2024 | 18 |
| 6/26/2024 | 53 |
| 6/28/2024 | 11 |
| 7/1/2024 | 26 |
| 7/2/2024 | 39 |
| 7/3/2024 | 20 |
| 7/5/2024 | 5 |
| 7/8/2024 | 41 |
| 7/9/2024 | 27 |
| 7/10/2024 | 25 |
| 7/11/2024 | 29 |
| 7/12/2024 | 52 |
| 7/15/2024 | 10 |
| 7/16/2024 | 34 |
| 7/17/2024 | 11 |
| 7/18/2024 | 22 |
| 7/19/2024 | 7 |
| 7/22/2024 | 30 |
| 7/23/2024 | 47 |
| 7/24/2024 | 36 |
| 7/25/2024 | 34 |
| 7/26/2024 | 14 |
| 7/29/2024 | 10 |
| 7/30/2024 | 34 |
| 7/31/2024 | 33 |
| 8/1/2024 | 38 |
| 8/5/2024 | 25 |
| 8/6/2024 | 19 |
| 8/7/2024 | 36 |
| 8/8/2024 | 37 |
| 8/9/2024 | 26 |
| 8/12/2024 | 40 |
| 8/13/2024 | 33 |
| 8/14/2024 | 26 |

| | |
|---|---|
| 8/15/2024 | 19 |
| 8/16/2024 | 28 |
| 8/19/2024 | 22 |
| 8/20/2024 | 13 |
| 8/21/2024 | 27 |
| 8/22/2024 | 9 |
| 8/23/2024 | 6 |
| 8/26/2024 | 22 |
| 8/27/2024 | 3 |
| 8/28/2024 | 30 |
| 8/29/2024 | 27 |
| 8/30/2024 | 52 |
| 9/3/2024 | 20 |
| 9/4/2024 | 38 |
| 9/5/2024 | 29 |
| 9/6/2024 | 7 |
| 9/9/2024 | 72 |
| 9/10/2024 | 46 |
| 9/11/2024 | 68 |
| 9/12/2024 | 46 |
| 9/13/2024 | 12 |
| 9/16/2024 | 55 |
| 9/17/2024 | 40 |
| 9/18/2024 | 51 |
| 9/19/2024 | 21 |
| 9/20/2024 | 31 |
| 9/23/2024 | 21 |
| 9/24/2024 | 54 |
| 9/25/2024 | 39 |
| 9/26/2024 | 22 |
| 9/27/2024 | 13 |
| 9/30/2024 | 30 |
| 10/1/2024 | 43 |
| 10/2/2024 | 12 |
| 10/3/2024 | 10 |
| 10/7/2024 | 32 |
| 10/8/2024 | 41 |
| 10/9/2024 | 39 |
| 10/10/2024 | 44 |
| 10/11/2024 | 20 |
| 10/15/2024 | 42 |
| 10/16/2024 | 26 |
| 10/17/2024 | 65 |

| | |
|---|---|
| 10/18/2024 | 42 |
| 10/21/2024 | 58 |
| 10/22/2024 | 91 |
| 10/23/2024 | 80 |
| 10/24/2024 | 64 |
| 10/25/2024 | 55 |
| 10/28/2024 | 19 |
| 10/29/2024 | 15 |
| 10/30/2024 | 28 |
| 10/31/2024 | 21 |
| 11/4/2024 | 17 |
| 11/5/2024 | 11 |
| 11/6/2024 | 15 |
| 11/8/2024 | 15 |
| 11/12/2024 | 41 |
| 11/13/2024 | 47 |
| 11/14/2024 | 26 |
| 11/18/2024 | 20 |
| 11/19/2024 | 34 |
| 11/20/2024 | 57 |
| 11/21/2024 | 61 |
| 11/22/2024 | 21 |
| 11/25/2024 | 24 |
| 11/27/2024 | 10 |
| 12/2/2024 | 58 |
| 12/3/2024 | 64 |
| 12/4/2024 | 57 |
| 12/5/2024 | 45 |
| 12/6/2024 | 25 |
| 12/9/2024 | 68 |
| 12/10/2024 | 54 |
| 12/11/2024 | 44 |
| 12/12/2024 | 48 |
| 12/13/2024 | 24 |
| 12/16/2024 | 42 |
| 12/17/2024 | 36 |
| 12/18/2024 | 21 |
| 12/19/2024 | 40 |
| 12/20/2024 | 22 |
| 12/23/2024 | 3 |
| 12/30/2024 | 21 |
| 12/31/2024 | 14 |
| 1/2/2025 | 14 |

| | |
|---|---|
| 1/3/2025 | 10 |
| 1/6/2025 | 56 |
| 1/7/2025 | 80 |
| 1/8/2025 | 25 |
| 1/10/2025 | 18 |
| 1/13/2025 | 40 |
| 1/14/2025 | 42 |
| 1/15/2025 | 12 |
| 1/16/2025 | 10 |
| 1/17/2025 | 3 |
| 1/21/2025 | 19 |
| 1/22/2025 | 15 |
| 1/23/2025 | 8 |
| 1/24/2025 | 8 |
| 1/27/2025 | 20 |
| 1/28/2025 | 9 |
| 1/29/2025 | 17 |
| 1/30/2025 | 39 |
| 1/31/2025 | 8 |
| 2/3/2025 | 5 |
| 2/4/2025 | 8 |
| 2/5/2025 | 10 |
| 2/6/2025 | 25 |
| 2/7/2025 | 11 |
| 2/10/2025 | 8 |
| 2/11/2025 | 17 |
| 2/12/2025 | 17 |
| 2/13/2025 | 15 |
| 2/18/2025 | 16 |
| 2/19/2025 | 1 |
| 2/20/2025 | 4 |
| 2/24/2025 | 19 |
| 2/26/2025 | 24 |
| 2/27/2025 | 12 |
| 2/28/2025 | 14 |
| 3/3/2025 | 14 |
| 3/4/2025 | 6 |
| 3/5/2025 | 2 |
| 3/6/2025 | 4 |
| 3/7/2025 | 18 |
| 3/10/2025 | 24 |
| 3/11/2025 | 28 |
| 3/12/2025 | 6 |

| | |
|---|---|
| 3/13/2025 | 6 |
| 3/14/2025 | 6 |
| 3/17/2025 | 35 |
| 3/18/2025 | 4 |
| 3/19/2025 | 15 |
| 3/20/2025 | 15 |
| 3/21/2025 | 18 |
| 3/24/2025 | 23 |
| 3/25/2025 | 4 |
| 3/26/2025 | 18 |
| 3/27/2025 | 5 |
| 3/28/2025 | 5 |
| 3/31/2025 | 18 |
| 4/1/2025 | 34 |
| 4/2/2025 | 19 |
| 4/3/2025 | 30 |
| 4/4/2025 | 14 |
| 4/7/2025 | 30 |
| 4/8/2025 | 29 |
| 4/9/2025 | 18 |
| 4/10/2025 | 21 |
| 4/11/2025 | 2 |
| 4/14/2025 | 13 |
| 4/15/2025 | 19 |
| 4/16/2025 | 6 |
| 4/17/2025 | 13 |
| 4/18/2025 | 6 |
| 4/21/2025 | 15 |
| 4/22/2025 | 18 |
| 4/23/2025 | 11 |
| 4/24/2025 | 14 |
| 4/29/2025 | 13 |
| 4/30/2025 | 12 |
| 5/2/2025 | 12 |
| 5/5/2025 | 1 |
| 5/6/2025 | 18 |
| 5/7/2025 | 25 |
| 5/8/2025 | 30 |
| 5/9/2025 | 45 |
| 5/12/2025 | 25 |
| 5/13/2025 | 52 |
| 5/14/2025 | 32 |
| 5/15/2025 | 22 |

| | |
|---|---|
| 5/16/2025 | 1 |
| 5/19/2025 | 9 |
| 5/20/2025 | 48 |
| 5/22/2025 | 7 |
| 5/23/2025 | 8 |
| 5/27/2025 | 36 |
| 5/28/2025 | 17 |
| 5/29/2025 | 4 |
| 5/30/2025 | 11 |
| 6/2/2025 | 15 |
| 6/3/2025 | 12 |
| 6/4/2025 | 15 |
| 6/5/2025 | 3 |
| 6/9/2025 | 16 |
| 6/10/2025 | 21 |
| 6/11/2025 | 14 |
| 6/12/2025 | 10 |
| 6/16/2025 | 19 |
| 6/17/2025 | 19 |
| 6/18/2025 | 4 |
| 6/23/2025 | 21 |
| 6/24/2025 | 16 |
| 7/7/2025 | 20 |
| 7/11/2025 | 10 |
| 7/14/2025 | 22 |
| 7/21/2025 | 25 |
| 7/25/2025 | 13 |
| 7/28/2025 | 1 |
| 7/29/2025 | 1 |
| 8/1/2025 | 7 |
| 8/4/2025 | 18 |
| 8/21/2025 | 6 |
| 9/2/2025 | 12 |
| 9/15/2025 | 9 |
| 9/19/2025 | 1 |
| 9/22/2025 | 12 |
| 9/25/2025 | 8 |
| 9/26/2025 | 3 |
| 9/29/2025 | 7 |
| 9/30/2025 | 3 |
| 10/1/2025 | 4 |
| 10/6/2025 | 20 |
| 10/7/2025 | 5 |

| | |
|---|---|
| 10/8/2025 | 8 |
| 10/9/2025 | 12 |
| 10/10/2025 | 11 |
| 10/14/2025 | 30 |
| 10/15/2025 | 8 |
| 10/16/2025 | 13 |
| 10/17/2025 | 3 |
| 10/20/2025 | 15 |
| 10/22/2025 | 10 |
| 10/23/2025 | 11 |
| 10/24/2025 | 11 |
| 10/27/2025 | 12 |
| 10/28/2025 | 13 |
| 10/31/2025 | 7 |
| 11/3/2025 | 22 |
| 11/4/2025 | 5 |
| 11/6/2025 | 17 |
| 11/7/2025 | 27 |
| 11/10/2025 | 1 |
| 11/13/2025 | 25 |
| 11/14/2025 | 19 |
| 11/17/2025 | 15 |
| 11/18/2025 | 18 |
| 11/20/2025 | 8 |
| 11/24/2025 | 7 |
| 11/25/2025 | 19 |
| 11/28/2025 | 42 |
| 12/1/2025 | 41 |
| 12/2/2025 | 27 |
| 12/4/2025 | 7 |
| 12/12/2025 | 9 |
| 12/15/2025 | 14 |
| 12/16/2025 | 60 |
| 12/17/2025 | 42 |
| 12/18/2025 | 30 |
| 12/19/2025 | 1 |
| 12/29/2025 | 2 |
| 12/31/2025 | 1 |
| 1/5/2026 | 15 |
| 1/6/2026 | 5 |
| 1/8/2026 | 2 |
| 1/12/2026 | 15 |
| 1/13/2026 | 51 |

| | |
|---|---|
| 1/14/2026 | 1071 |
| 1/15/2026 | 1328 |
| 1/16/2026 | 827 |
| 1/20/2026 | 1703 |
| 1/21/2026 | 1708 |
| 1/22/2026 | 1822 |
| 1/23/2026 | 1477 |
| 1/24/2026 | 1 |
| 1/26/2026 | 1947 |
| 1/27/2026 | 1904 |
| 1/28/2026 | 615 |
| 1/29/2026 | 34 |
| 1/30/2026 | 4 |
| 2/2/2026 | 28 |
| 2/3/2026 | 10 |
| 2/4/2026 | 6 |
| 2/5/2026 | 2 |
| 2/9/2026 | 7 |
| 2/17/2026 | 1 |
| 2/20/2026 | 3 |
| 2/23/2026 | 3 |
| 3/3/2026 | 3 |
| 3/13/2026 | 2 |
| 3/16/2026 | 1 |
| 3/19/2026 | 1 |
| 3/20/2026 | 2 |
| 3/23/2026 | 3 |
| 3/24/2026 | 11 |
| 3/26/2026 | 1 |
| **Grand Total** | **64208** |